JAMES L. DAY (WSBA #20474)
THOMAS A. BUFORD (WSBA #52969)
BUSH KORNFELD LLP
601 Union Street, Suite 5000
Seattle, WA 98101
Tel: (206) 292-2110
Email:  jday@bskd.com
            tbuford@bskd.com

SAMUEL R. MAIZEL (Admitted *Pro Hac Vice*)
DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, California 90017-5704
Tel: (213) 623-9300 / Fax: (213) 623-9924
Email:  samuel.maizel@dentons.com

SAM J. ALBERTS (WSBA #22255)
DENTONS US LLP
1900 K. Street, NW
Washington, DC 20006
Tel: (202) 496-7500 / Fax: (202) 496-7756
Email:  sam.alberts@dentons.com

*Attorneys for the Chapter 11 Debtors
and Debtors In Possession*

HONORABLE WHITMAN L. HOLT

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF WASHINGTON

| | |
|---|---|
| In re:<br><br>ASTRIA HEALTH, *et al*.,<br><br>    Debtors and Debtors in<br>    Possession.[1] | Chapter 11<br>Lead Case No. 19-01189-11<br>Jointly Administered<br><br>**NOTICE OF DEBTORS' AMENDED SCHEDULE G**<br><br>**[Related Case No. 19-01190/Docket No. 8]** |

---

[1] The Debtors, along with their case numbers, are as follows:  Astria Health (19-01189-11), Glacier Canyon, LLC (19-01193-11), Kitchen and Bath Furnishings, LLC (19-01194-11), Oxbow Summit, LLC (19-01195-11), SHC Holdco, LLC (19-01196-11), SHC Medical Center - Toppenish (19-01190-11), SHC Medical Center - Yakima (19-01192-11), Sunnyside Community Hospital Association (19-01191-11), Sunnyside Community Hospital Home Medical Supply, LLC (19-01197-11), Sunnyside Home Health (19-01198-11), Sunnyside Professional Services, LLC (19-01199-11), Yakima Home Care Holdings, LLC (19-01201-11), and Yakima HMA Home Health, LLC (19-01200-11).

**AMENDED SCHEDULE G**

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
T 213-623-9300 / F 213-623-9924

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
T 206 292 2110 / F 206 292 2104

US_Active\113627171\V-3

DENTONS US LLP
300 SOUTH GRAND AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90071-3124
(213) 688-1000

1     **TO: MASTER MAILING MATRIX**

2     **PLEASE TAKE NOTICE** that Astria Health, a Washington nonprofit public

3 benefit corporation ("Astria"), and the above-referenced affiliated debtors and

4 debtors in possession (the "Debtors") in these chapter 11 cases (the "Chapter 11

5 Cases"), hereby amend the Official Form 206G - Schedule G: Executory Contracts

6 and Unexpired Leases (the "Schedule G") of their Schedules of Assets and

7 Liabilities (the "Schedules") to include the certain additional contracts attached

8 hereto, in accordance with the methods and subject to all of the rights, limitations,

9 and disclaimers, as set forth in the *General Global Notes And Statement Of*

10 *Limitations, Methodology And Disclaimers Regarding The Debtors' Schedules Of*

11 *Assets And Liabilities And Statements Of Financial* Affairs [Related Case No. 19-

12 01190/Docket No. 8].

13     **PLEASE TAKE FURTHER NOTICE** that, for the avoidance of doubt,

14 listing a contract or lease on Schedule G as "executory" or "unexpired" does not

15 constitute an admission by the Debtors of the legal rights of the claimant, or a

16 waiver of the Debtors' right to recharacterize or reclassify such claim or contract.

17 While reasonable efforts have been made to ensure the accuracy of Schedule G,

18 inadvertent errors or omissions may have occurred. The Debtors hereby reserve all

19 of their rights to dispute the validity, status or enforceability of any contract,

20 agreement or lease set forth on Schedule G and to amend or supplement such

21 Schedule as necessary. The contracts, agreements and leases listed on Schedule G

**AMENDED SCHEDULE G**      **1**
US_Active\114627171\V-3

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
T 213-623-9300 / F 213-623-9924

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
T 206 292 2110 F 206 292 2104

DENTONS US LLP
300 SOUTH GRAND AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90071-3124
(213) 688-1000

may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed therein. Certain of the executory agreements may not have been memorialized and could be subject to dispute. The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed in Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument. The Debtors reserve all of their rights to amend their Schedules and Statements of Financial Affairs (the "SOFAs") as necessary and appropriate.

**PLEASE TAKE FURTHER NOTICE** that Schedule G has been signed by an authorized representative of each of the Debtors. In reviewing and signing Schedule G, these representatives relied upon the efforts, statements and representations of the Debtors' personnel and their advisors and professionals. These authorized representatives have not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

**PLEASE TAKE FURTHER NOTICE** that the Debtors have made and continue to make their best efforts to collect all addresses for all parties in interest; not all addresses for parties in Schedule G have been obtained. The Debtors

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
T 213-623-9300 / F 213-623-9924

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone (206) 292 2110 Facsimile (206) 292 2104

DENTONS US LLP
300 SOUTH GRAND AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90071-3124
(213) 688-1000

1    continue to pursue complete notice information and will provide updated

2    information as reasonable practicable.

3    **PLEASE TAKE FURTHER NOTICE** that the Debtors and their officers,

4    employees, agents, attorneys, and financial advisors do not guarantee or warrant the

5    accuracy or completeness of the data that is provided herein and shall not be liable

6    for any loss or injury arising out of or caused, in whole or in part, by the acts, errors,

7    or omissions, whether negligent or otherwise, in procuring, compiling, collecting,

8    interpreting, reporting, communicating, or delivering the information contained

9    herein. The Debtors and their officers, employees, agents, attorneys, and financial

10   advisors expressly do not undertake any obligation to update, modify, revise, or re-

11   categorize the information provided herein or to notify any third party should the

12   information be updated, modified, revised or recategorized. In no event shall the

13   Debtors or their officers, employees, agents, attorneys, and financial advisors be

14   liable to any third party for any direct, indirect, incidental, consequential, or special

15   damages (including, but not limited to, damages arising from the disallowance of a

16   potential claim against the Debtors or damages to business reputation, lost business,

17   or lost profits), whether foreseeable or not and however caused.

18

19

20

21

DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
T 213-623-9300 / F 213-623-9924

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
Telephone 206 292 2110 Facsimile 206 292 2104

Dated: November 12, 2019

*/s/ Sam J. Alberts*
SAMUEL R. MAIZEL (Admitted *Pro Hac Vice*)
SAM J. ALBERTS (WSBA #22255)
DENTONS US LLP

JAMES L. DAY (WSBA #20474)
THOMAS A. BUFORD (WSBA #52969)
BUSH KORNFELD LLP

*Attorneys for the Chapter 11 Debtors and Debtors In Possession*

DENTONS US LLP
300 SOUTH GRAND AVENUE, 14TH FLOOR
LOS ANGELES, CALIFORNIA 90071-3124
(213) 688-1000



DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
T 213-623-9300 / F 213-623-9924

BUSH KORNFELD LLP
LAW OFFICES
601 Union St., Suite 5000
Seattle, Washington 98101-2373
T 206 292 2110 / F 206 292 2104

# AMENDED SCHEDULE G

Debtor name    SHC Medical Center-Toppenish

United States Bankruptcy Court for the:   Eastern    District of   WA
                                                                     (State)

Case number (If known):   19-01190        Chapter   11

☐ Check if this is an amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☐ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1** State what the contract or lease is for and the nature of the debtor's interest    See attached chart. | |
|       State the term remaining | |
|       List the contract number of any government contract | |
| **2.2** State what the contract or lease is for and the nature of the debtor's interest | |
|       State the term remaining | |
|       List the contract number of any government contract | |
| **2.3** State what the contract or lease is for and the nature of the debtor's interest | |
|       State the term remaining | |
|       List the contract number of any government contract | |
| **2.4** State what the contract or lease is for and the nature of the debtor's interest | |
|       State the term remaining | |
|       List the contract number of any government contract | |
| **2.5** State what the contract or lease is for and the nature of the debtor's interest | |
|       State the term remaining | |
|       List the contract number of any government contract | |

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1 | 1199 SEIU<br>15 S GRADY WAY #200<br>RENTON<br>WA980550000 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Agreement | April 11, 2019 |
| 2 | 1199 SEIU<br>15 S GRADY WAY #200<br>RENTON<br>WA980550000 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SEIU Healthcare 1199 NW Union Agreement | March 22, 2016 |
| 3 | 1199 SEIU<br>15 S GRADY WAY #200<br>RENTON<br>WA980550000 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SEIU Healthcare 1199 NW Union Agreement | October 1, 2011 |
| 4 | 1199 SEIU<br>15 S GRADY WAY #200<br>RENTON<br>WA980550000 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SEIU Healthcare 1199 NW Union | September 1, 2016 |
| 5 | 1199 SEIU<br>15 S GRADY WAY #200<br>RENTON<br>WA980550000 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Licensed Practical Nurses - Union Contract | July 1, 2011 |
| 6 | 1199 SEIU<br>15 S GRADY WAY #200<br>RENTON<br>WA980550000 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SEIU Healthcare 1199 NW , Union Agreement | January 1, 2011 |
| 7 | 1199 SEIU<br>15 S GRADY WAY #200<br>RENTON<br>WA980550000 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Employees International Union Healthcare 1199NW<br>Agreement to Extend Collective Bargaining Contract | December 31, 2017 |
| 8 | 1199 SEIU<br>15 S GRADY WAY #200<br>RENTON<br>WA980550000 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SEIU Healthcare 1199NW Union Contract | May 9, 2019 |
| 9 | 1199 SEIU<br>15 S GRADY WAY #200<br>RENTON<br>WA980550000 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SEIU Healthcare 1199NW Union Contract | May 9, 2019 |
| 10 | 1199 SEIU<br>15 S GRADY WAY #200<br>RENTON<br>WA980550000 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SEIU Healthcare 1199NW Union Contract | April 11, 2019 |
| 11 | 3E Company<br>1905 Aston Avenue<br>Ste. 100<br>Carlsbad, CA 92008 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Master Services Agreement | August 18, 2005 |
| 12 | 3M Company<br>575 West Murray Boulevard<br>Murray, Utah 84123-4611 | Sunnyside Community Hospital<br>Association | AMENDMENT 6 TO THE SOFTWARE LICENSE AGREEMENT | February 17, 2014 |
| 13 | 3M Company<br>Natalie Sanders<br>Contract Administrator<br>3M Health Care Service Center, Bldg 502<br>Oakdale, MN 55128 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | RE: Renewal: 3M Steri-Vac Preventive Maintenance Agreement | February 7, 2012 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 14 | A Passion to Paint<br>Shelley Prescott | Astria Health | Painting Services | September 19, 2007 |
| 15 | A.T. Still University of Health Sciences<br>Patty Gibson<br>5850 E. Still Circle<br>Suite 110<br>Mesa, Arizona 85206 | Sunnyside Community Hospital Association | CLINICAL AFFILIATION AGREEMENT | October 21, 2015 |
| 16 | A.T. Still University of Health Sciences<br>Patty Gibson<br>5850 E. Still Circle<br>Suite 110<br>Mesa, Arizona 85206 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Clinical Education Agreement | October 5, 2010 |
| 17 | A.T. Still University of Health Sciences<br>Patty Gibson<br>5850 E. Still Circle<br>Suite 110<br>Mesa, Arizona 85206 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Clinical Education Agreement | October 5, 2010 |
| 18 | Aaron Newton D.O.<br>2002 S 73rd Ave<br>Yakima, WA 98903 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | October 1, 2019 |
| 19 | ABBOTT DIABETES CARE SALES CORPORATION<br>1420 Harbor Bay Parkway<br>Suite 290<br>Alameda, CA 94502 | Astria Health | FACILITY PARTICIPATION AGREEMENT | June 1, 2011 |
| 20 | Abbott Laboratories Inc.<br>PO BOX 92679<br>Chicago, IL 60675-2679 | Sunnyside Community Hospital Association | Abbott Laboratories Inc. Inventory Stocking Agreement | February 5, 2016 |
| 21 | Abbott Laboratories Inc., Abbott Vascular<br>PO BOX 92679<br>Chicago, IL 60675-2679 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Inventory Stocking Agreement | February 19, 2015 |
| 22 | Abbott Laboratories<br>Strategic Pricing & Planning D303 I Bldg. AP30<br>200 Abbott Park Road<br>Abbott Park, IL 60064-6148 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Letter re: Abbott Ultane® (Sevoflurane) Vaporizer Agreement | March 9, 2016 |
| 23 | Abbott Laboratories, Inc.<br>PO BOX 92679<br>Chicago, IL 60675-2679 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Offer of Purchase | September 23, 2014 |
| 24 | Abbott Point of Care<br>400 College Road East<br>Princeton, NJ 08540 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | COMPREHENSIVE SERVICE PLAN AGREEMENT | April 11, 2014 |
| 25 | Abbott Point of Care<br>400 College Road East<br>Princeton, NJ 08540 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | COMPREHENSIVE SERVICE PLAN AGREEMENT | May 7, 2013 |
| 26 | Abbott Point of Care<br>400 College Road East<br>Princeton, NJ 08540 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | COMPREHENSIVE SERVICE PLAN AGREEMENT | April 11, 2014 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 27 | Abbott Vascular Division<br>Abbott Laboratories Inc.<br>3650 Mansell Road<br>Suite 200<br>Alpharetta, GA 30022<br>Attn: Manager, Contract Marketing<br><br>Abbott Vascular Inc.<br>3200 Lakeside Drive<br>Santa Clara, CA 95054<br>Attn: Divisional Vice President — Legal | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Amendment to Agreement #41016 | March 1, 2019 |
| 28 | Abbott Vascular Division<br>Abbott Laboratories Inc.<br>3650 Mansell Road<br>Suite 200<br>Alpharetta, GA 30022<br>Attn: Manager, Contract Marketing<br><br>Abbott Vascular Inc.<br>3200 Lakeside Drive<br>Santa Clara, CA 95054<br>Attn: Divisional Vice President — Legal | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Proposal | July 1, 2018 |
| 29 | Abbott Vascular Division, Abbott Laboratories Inc.<br>Abbott Laboratories Inc.<br>Abbott Vascular Division<br>3650 Mansell Road<br>Suite 200<br>Alpharetta, GA 30022<br>Attn: Manager, Contract Marketing | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Inventory Stocking Agreement | October 4, 2010 |
| 30 | Abbott Vascular Inc.<br>3200 Lakeside Drive<br>Santa Clara, CA 95054<br>Attn: Divisional Vice President — Legal | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | FIRST AMENDMENT TO THE CLINICAL STUDY SITE<br>AGREEMENT CHOICE — PROTOCOL # 06-717 | November 4, 2010 |
| 31 | Abbott Vascular<br>75 REMITTANCE DRIVE, SUITE 1138<br>Chicago, IL 60675-1138 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Inventory Stocking Agreement - Exhibit A | July 30, 2012 |
| 32 | Abbott Vascular<br>75 REMITTANCE DRIVE, SUITE 1138<br>Chicago, IL 60675-1138 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Exhibit A/B - Inventory Stocking Agreement | February 19, 2015 |
| 33 | Abbott Vascular<br>75 REMITTANCE DRIVE, SUITE 1138<br>Chicago, IL 60675-1138 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Exhibit A/B - Inventory Stocking Agreement | February 19, 2015 |
| 34 | Abbott Vascular<br>75 REMITTANCE DRIVE, SUITE 1138<br>Chicago, IL 60675-1138 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Inventory Stocking Agreement - Exhibit A | September 25, 2013 |
| 35 | Abbott Vascular<br>75 REMITTANCE DRIVE, SUITE 1138<br>Chicago, IL 60675-1138 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Abbott Vascular Xpedition Consignment Agreement - Cath Lab | February 1, 2013 |
| 36 | Abiomed, Inc.<br>Senior Manager, Corporate Programs<br>22 Cherry Hill Drive<br>Danvers, MA 01923 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CONTRACT FINANCIAL DISCLOSURE QUESTIONNAIRE<br>RENEWAL Agreement | March 1, 2014 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 37 | Abiomed, Inc.<br>Senior Manager, Corporate Programs<br>22 Cherry Hill Drive<br>Danvers, MA 01923 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AIC SERVICE AGREEMENT — POST WARRANTY | January 23, 2017 |
| 38 | Abiomed, Inc.<br>Senior Manager, Corporate Programs<br>22 Cherry Hill Drive<br>Danvers, MA 01923 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AIC SERVICE AGREEMENT — POST WARRANTY | March 14, 2017 |
| 39 | Abiomed, Inc.<br>Senior Manager, Corporate Programs<br>22 Cherry Hill Drive<br>Danvers, MA 01923 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AIC SERVICE AGREEMENT - POST WARRANTY | March 14, 2014 |
| 40 | Above All Cleaners<br>421 E. Gleed Road<br>Naches, WA  98937 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT HOSPITAL-CONTRACTOR | May 21, 2013 |
| 41 | Above All Cleaners<br>421 E. Gleed Road<br>Naches, WA  98937 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Contract Agreement | May 6, 2015 |
| 42 | Above All Cleaners<br>421 E. Gleed Road<br>Naches, WA  98937 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ADDENDUM TO OUTSIDE SERVICES AGREEMENT for<br>AQUARIUM SERVICES | January 1, 2010 |
| 43 | Above All Cleaners<br>421 E. Gleed Road<br>Naches, WA  98937 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | March 1, 2013 |
| 44 | Accelecare Wound Centers, Inc.<br>5220 Belfort Road, Suite 130<br>Jacksonville, Florida 32256 | Sunnyside Community Hospital<br>Association | COPYRIGHT LICENSE AGREEMENT | April 21, 2017 |
| 45 | Accelecare Wound Centers, Inc.<br>c/o Chief Executive Officer<br>10900 NE 4th Street<br>Suite 1900<br>Bellevue, WA 98004 | Sunnyside Community Hospital<br>Association | ADVANCED WOUND CENTER AGREEMENT | December 31, 2013 |
| 46 | Accent Health<br>c/o Outsome Health<br>330 N. Wabash Ave<br>Suite 2500<br>Chicago, IL 60611 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Waiting Room Network - Digital / Health Panel Agreement | March 7, 2012 |
| 47 | Acclarent, Inc.<br>1525-B O'Brien Drive<br>Menlo Park, CA 94025 U.S | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Emergency Stock: Order & Acceptance Form | July 3, 2013 |
| 48 | ACIST Medical Systems, Inc.<br>7905 Fuller Road Eden<br>Prairie MN 5534 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Contract Quote | September 9, 2018 |
| 49 | Action Towing & Storage<br>805 N. 7th St.<br>Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Private Property Impound Agreement | June 22, 2015 |
| 50 | Action Towing & Storage<br>805 N. 7th St.<br>Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Private Property Impound Agreement | June 22, 2015 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01190-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 11 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 51 | Advanced Life Systems<br>William "Woody" Woodcock<br>2106 West Washington Suite 3<br>Yakima, WA 98903 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMBULANCE SERVICE AGREEMENT | November 16, 2016 |
| 52 | Advanced Life Systems<br>William "Woody" Woodcock<br>2106 West Washington Suite 3<br>Yakima, WA 98903 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMBULANCE SERVICE AGREEMENT | November 16, 2016 |
| 53 | Advanced Life Systems<br>William "Woody" Woodcock<br>2106 West Washington Suite 3<br>Yakima, WA 98903 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT HOSPITAL-CONTRACTOR | June 1, 2012 |
| 54 | Advanced Life Systems<br>William "Woody" Woodcock<br>2106 West Washington Suite 3<br>Yakima, WA 98903 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CLINICAL EDUCATION AGREEMENT | February 1, 2007 |
| 55 | Advanced Professionals, Inc.<br>Jim Smith, VP Recruitment<br>5006 Tromble Creed Road, Suite 100<br>New Port Richey, FL 34652 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Health Management Associates, Inc. CANDIDATE RECRUITING AGREEMENT | July 24, 2013 |
| 56 | Advanced Sterilization Products a Johnson and Johnson Company<br>33 Technology Drive<br>Irvine, CA 92618<br><br>J&J Health Care Systems Inc<br>5972 Collections Center Drive<br>Chicago, IL 60693<br><br>J & J Health Care Systems Inc.<br>Bank of America Lockbox Ser<br>5972 Collection Center Drive<br>Chicago, Il 60693 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Agreement Quotation | December 17, 2010 |
| 57 | Advanced Sterilization Products Services, Inc.<br>33 Technology Drive<br>Irvine, CA 92618 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Advanced Sterilization Products Sale Notice | January 29, 2019 |
| 58 | Advanced Sterilization Products Services, Inc.<br>PETER HUDN UT<br>33 Technology Drive<br>Irvine, CA 92618 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Advanced Sterilization Products Services, Inc. Service Agreement Quotation | December 17, 2012 |
| 59 | Advanced Sterilization Products Services, Inc.<br>McKenzie Wiseman<br>33 Technology Drive<br>Irvine, CA 92618 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Services Agreement | June 17, 2016 |
| 60 | Advanced Sterilization Products Services, Inc.<br>McKenzie Wiseman<br>33 Technology Drive<br>Irvine, CA 92618 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE AGREEMENT | July 19, 2016 |
| 61 | Advanced Transfusion Services<br>3600 BEE CAVE ROAD, SUITE 102<br>AUSTIN TX 78746 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EXTENSION TO Independent Contractor Agreement | October 1, 2015 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 62 | Advanced Transfusion Services<br>3600 BEE CAVE ROAD, SUITE 102<br>AUSTIN TX 78746 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EXTENSION TO Independent Contractor Agreement | October 1, 2014 |
| 63 | Advanced Transfusion Services<br>3600 BEE CAVE ROAD, SUITE 102<br>AUSTIN TX 78746 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | INDEPENDENT CONTRACTOR AGREEMENT (Non-Physician) | October 1, 2014 |
| 64 | Advanced Transfusion Services<br>3600 BEE CAVE ROAD, SUITE 102<br>AUSTIN TX 78746 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AGREEMENT FOR INDEPENDENT CONTRACTOR | October 1, 2014 |
| 65 | Advanced Transfusion Services<br>3600 BEE CAVE ROAD, SUITE 102<br>AUSTIN, TX 78746 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Independent Contractor Agreement | October 1, 2015 |
| 66 | Advanced Transfusion Services<br>3600 BEE CAVE ROAD, SUITE 102<br>AUSTIN, TX 78746 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Independent Contractor Agreement | October 1, 2015 |
| 67 | Advanced Transfusion Services<br>408 South Freya Street<br>Spokane, WA 99202 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | INDEPENDENT CONTRACTOR AGREEMENT (Non-Physician) | January 1, 2018 |
| 68 | Advanced Transfusion Services. LLC<br>408 South Freva Street<br>Spokane, WA 99202<br>Attention: Tom Arnzen | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT HOSPITAL-CONTRACTOR | October 1, 2013 |
| 69 | AdvantEdge Healthcare Solutions, Inc.<br>30 Technology Drive<br>Warren, New Jersey 07059<br>Attn: Compliance Department<br><br>AdvantEdge Healthcare Solutions, Inc.<br>9 Northeastern Blvd.<br>Salem, New Hampshire 03079<br>Attn: Chief Financial Officer | Astria Health | SERVICE AGREEMENT | April 1, 2016 |
| 70 | AdvantEdge Healthcare Solutions, Inc.<br>30 Technology Drive<br>Warren, New Jersey 07059<br>Attn: Compliance Department<br><br>AdvantEdge Healthcare Solutions, Inc.<br>9 Northeastern Blvd.<br>Salem, New Hampshire 03079<br>Attn: Chief Financial Officer | Astria Health | SERVICE AGREEMENT | April 1, 2016 |
| 71 | AdvantEdge Television Advertising<br>Westchester Financial Center<br>50 Main Street 4th Floor<br>White Plains, NY 10606 (914) 421-1234 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | License Agreement | February 15, 2007 |
| 72 | Aetna Credentialing<br>Questionnaire Processing<br>PO Box 981120<br>El Paso, TX 79998-1120 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Aetna (re)credentialing questionnaire | January 1, 2016 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 73 | Aetna Life Insurance Company and Aetna Health Management, LLC. 601 Union Street, Suite 810 2 Union Square Seattle, WA 98101 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT 001 to Physician Group Agreement | September 30, 2014 |
| 74 | Aetna Life Insurance Company and Aetna Health Management, LLC. 601 Union Street, Suite 810 2 Union Square Seattle, WA 98101 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT 002 | September 30, 2014 |
| 75 | Aetna Life Insurance Company 601 Union Street, Suite 810 2 Union Square Seattle, WA 98101 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Policy Change Agreement Amendment | October 1, 2013 |
| 76 | Aetna Seattle Network Management 600 University Street, Suite 920 One Union Square Seattle, WA 98101 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | LETTER AND AGREEMENT AMENDMENT TO THE CONTRACT HOLDER Adjusted fee schedule and agreement amendment enclosed | April 15, 2016 |
| 77 | Aetna, Inc. 151 Farmington Avenue Hartford, CT 06156 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MS-DRG AMENDMENT | October 1, 2007 |
| 78 | Aetna, Inc. 151 Farmington Avenue Hartford, CT 06156 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MS-DRG AMENDMENT | October 1, 2007 |
| 79 | Aetna, Inc. 151 Farmington Avenue Hartford, CT 06156 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT 003 | October 1, 2015 |
| 80 | AF-CH-HH, LLC 2550 Meridian Blvd. Franklin, Tennessee 37067 | Yakima HMA Home Health, LLC d/b/a Astria Home Health | AMENDMENT TO MANAGEMENT SERVICES AGREEMENT | February 1, 2019 |
| 81 | AF-CH-HH, LLC 2550 Meridian Blvd. Franklin, Tennessee 37067 | Sunnyside Home Health d/b/a Astria Home Health | AMENDMENT TO MANAGEMENT SERVICES AGREEMENT | February 28, 2019 |
| 82 | AF-CH-HH, LLC 2550 Meridian Blvd. Franklin, Tennessee 37067 | Sunnyside Home Health d/b/a Astria Home Health | AMENDMENT TO MANAGEMENT SERVICES AGREEMENT | February 28, 2019 |
| 83 | AF-CH-HH, LLC 2550 Meridian Blvd. Franklin, Tennessee 37067 | Sunnyside Home Health d/b/a Astria Home Health | AMENDMENT TO MANAGEMENT SERVICES AGREEMENT | February 1, 2019 |
| 84 | AF-CH-HH, LLC 2550 Meridian Blvd. Franklin, Tennessee 37067 | Sunnyside Home Health d/b/a Astria Home Health | MANAGEMENT SERVICES AGREEMENT | September 1, 2017 |
| 85 | AF-CH-HH, LLC 2550 Meridian Blvd. Franklin, Tennessee 37067 | Sunnyside Home Health d/b/a Astria Home Health | MANAGEMENT SERVICES AGREEMENT | September 1, 2017 |
| 86 | AF-CH-HH, LLC 2550 Meridian Blvd. Franklin, Tennessee 37067 | Yakima HMA Home Health, LLC d/b/a Astria Home Health | MANAGEMENT SERVICES AGREEMENT | September 1, 2017 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 87 | AF-CH-HH, LLC<br>2550 Meridian Blvd.<br>Franklin, Tennessee 37067 | Sunnyside Home Health d/b/a Astria Home Health | AMENDMENT TO MANAGEMENT SERVICES AGREEMENT | February 1, 2019 |
| 88 | AF-CH-HH, LLC<br>Attention: President<br>2550 Meridian Blvd.<br>Franklin, Tennessee 37067<br><br>Almost Family, Inc.<br>Attention: Executive Vice President Administration<br>9510 Ormsby Station Road, Suite 300<br>Louisville, Kentucky 40223 | Yakima HMA Home Health, LLC d/b/a Astria Home Health | Contract: Home Health Management Amendment<br><br>AMENDMENT TO MANAGEMENT SERVICES AGREEMENT | February 1, 2019 |
| 89 | Agfa Corporation<br>P. O. Box 19046<br>Greenville, SC 29602-9048 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | FACILITY AGREEMENT<br><br>Imager Trade-in Agreement | May 25, 2007 |
| 90 | Aging & Long Term Care<br>1710 S. 24th Avenue<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Memorandum of Understanding | October 3, 2011 |
| 91 | AHC - THE HEALTHCARE RECEIVABLES MANAGEMENT COMPANY, INC.<br>10002 Battleview Parkway Manassas VA 20109 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | HIPAA BUSINESS ASSOCIATE ADDENDUM | March 25, 2008 |
| 92 | AHTANUM MOB, LLC, formerly Butler Medical Building, LLC<br>1214 N. 20th Avenue<br>Yakima WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDED, EXTENDED COMMERCIAL LEASE | November 1, 2015 |
| 93 | Akuri Creative<br>28 Kenny Drive<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | May 15, 2013 |
| 94 | Akuri Creative<br>28 Kenny Drive<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | January 15, 2012 |
| 95 | Alan Greenwald, M.D.<br>14780 Tieton Dr.<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT TO EMPLOYMENT AGREEMENT | October 2, 2017 |
| 96 | Alan Greenwald, M.D.<br>14780 Tieton Dr.<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | October 2, 2017 |
| 97 | Alan Greenwald, M.D.<br>14780 Tieton Dr.<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT | November 6, 2017 |
| 98 | Alan Greenwald, M.D.<br>14780 Tieton Dr.<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SECOND AMENDMENT TO EMPLOYMENT AGREEMENT | March 20, 2018 |
| 99 | Alan Greenwald, M.D.<br>14780 Tieton Dr.<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MEDICAL DIRECTOR AGREEMENT | October 2, 2017 |
| 100 | Alan Greenwald, M.D.<br>14780 Tieton Dr.<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MEDICAL DIRECTOR AGREEMENT | October 2, 2017 |

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01190-WLH11    Doc 14    Filed 11/12/19    Entered 11/12/19 17:15:54    Pg 15 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 101 | Alan Greenwald, M.D.<br>14780 Tieton Dr.<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Alan Greenwald - Uncompensated Leave | July 12, 2018 |
| 102 | Alan Greenwald, M.D.<br>14780 Tieton Dr.<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | REVISED SECOND AMENDMENT TO EMPLOYMENT<br>AGREEMENT | April 20, 2018 |
| 103 | Allergan USA, Inc.<br>12975 COLLECTIONS CENTER<br>CHICAGO<br>IL603930000 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CONSIGNMENT AGREEMENT CONTRACT | April 22, 2013 |
| 104 | Alliance HealthCare Services, Inc. d/b/a Alliance<br>Imaging<br>100 Bayview Circle, Suite 400<br>Newport Beach, California 92660 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MULTI-MODALITY MASTER SERVICES AGREEMENT | August 1, 2011 |
| 105 | Alliance HealthCare Services, Inc. d/b/a Alliance<br>Imaging<br>100 Bayview Circle, Suite 400<br>Newport Beach, California 92660 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MULTI-MODALITY MASTER SERVICES AGREEMENT<br>ADDENDUM TO THE MULTI-MODALITY MASTER SERVICES<br>AGREEMENT | August 1, 2011 |
| 106 | Alliance Recruiting Resources, Inc.<br>900 Rockmead Drive, Suite 274<br>Kingwood, TX 77339 | Sunnyside Community Hospital<br>Association | Addendum to Contract Staffing & Permanent Placement Agreement | August 29, 2013 |
| 107 | Alliance Recruiting Resources, Inc.<br>900 Rockmead Drive, Suite 274<br>Kingwood, TX 77339 | Sunnyside Community Hospital<br>Association | Contract Staffing & Permanent Placement Agreement | May 21, 2013 |
| 108 | Alliances Northwest<br>3322 164th Street SW<br>Lynnwood, WA 98087 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | AGREEMENT FOR SERVICES | May 1, 2011 |
| 109 | ALVORD, LORI MD<br>PO BOX 5078<br>PAGE<br>AZ86040-5078 | Sunnyside Community Hospital<br>Association | PHYSICIAN EMPLOYMENT AGREEMENT | December 11, 2017 |
| 110 | ALVORD, LORI MD<br>PO BOX 5078<br>PAGE<br>AZ86040-5078 | Sunnyside Community Hospital<br>Association | PHYSICIAN EMPLOYMENT AGREEMENT | December 11, 2017 |
| 111 | ALVORD, LORI MD<br>PO BOX 5078<br>PAGE<br>AZ86040-5078 | Astria Health | ASTRIA HEALTH CONTRACT COVER SHEET<br>Medical Directorship Duties & Responsibilities | July 11, 2019 |
| 112 | Ambulatory Surgical Center<br>Central Washington Podiatry Service, PLLC<br>307 S. 12th Avenue, Suite 9<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Automatic Renewal Agreement | April 1, 2009 |
| 113 | Ambulatory Surgical Center<br>Central Washington Podiatry Service, PLLC<br>307 S. 12th Avenue, Suite 9<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Agreement | April 1, 2009 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 114 | Ambulatory Surgical Center<br>CENTRAL WASHINGTON PODIATRY SERVICE, PLLC<br>307 SOUTH 12th AVENUE, SUITE 9<br>YAKIMA, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Agreement | April 1, 2006 |
| 115 | Ambulatory Surgical Center<br>CENTRAL WASHINGTON PODIATRY SERVICE, PLLC<br>307 SOUTH 12TH AVENUE, SUITE 9<br>YAKIMA, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Automatic Renewal | April 1, 2009 |
| 116 | American Association of Critical-Care Nurses<br>101 Columbia<br>Aliso Viejo, CA 92656-1491 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | American Association of Critical-Care Nurses Hosted E-Learning Site License Agreement | August 3, 2009 |
| 117 | American Board of Medical Specialties<br>353 N. Clark Street<br>Suite 1400<br>Chicago, IL 60654 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMERICAN BOARD OF MEDICAL SPECIALTIES DIRECT CONNECT SELECT DATA LICENSING AND TERMS OF USE AGREEMENT | August 25, 2008 |
| 118 | American Business Personnel Services, Inc<br>ABPS MedStaff<br>7547 Central Parke Blvd.<br>Mason, OH 45040 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Candidate Recruiting Agreement | August 28, 2012 |
| 119 | American Business Personnel Services. Inc<br>ABPS MedStaff<br>7547 Central Parke Blvd.<br>Mason, OH 45040 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Candidate Recruiting Agreement | August 28, 2012 |
| 120 | American College of Cardiology Foundation<br>2400 N Street NW<br>Washington, DC 20037<br>Attn: General Counsel | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | DATA RELEASE CONSENT FORM | December 3, 2009 |
| 121 | American College of Cardiology Foundation<br>2400 N Street NW<br>Washington, DC 20037<br>Attn: General Counsel | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | 2014 Hospital Master Agreement | October 29, 2013 |
| 122 | American College of Cardiology Foundation<br>2400 N Street NW<br>Washington, DC 20037<br>Attn: General Counsel | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | 2014 Hospital Master Agreement | October 29, 2013 |
| 123 | American College of Cardiology Foundation<br>2400 N Street NW<br>Washington, DC 20037<br>Attn: General Counsel | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Notice of Termination | May 11, 2019 |
| 124 | American College of Cardiology Foundation<br>2400 N Street, NW<br>Washington, DC 20037 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ADDENDUM TO THE AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION NATIONAL CARDIOVASCULAR DATA REGISTRY AGREEMENT BY AND BETWEEN THE AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION AND HMA, LLC dba Yakima Regional Medical and Cardiac Center<br><br>DATA RELEASE CONSENT FORM AUTHORIZING AND DIRECTING THE AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION TO TRANSMIT DATA FINDINGS TO THE CENTERS FOR MEDICARE & MEDICAID SERVICES | March 24, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 125 | American College of Cardiology Foundation<br>Attn: Melissa Ketchum c/oNCDR Account Management<br>2400 N St, NW<br>Washington, DC 20037 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | FIRST ADDENDUM TO NCDR MASTER AGREEMENT BY AND BETWEEN THE NCDR PARTICIPANT AND THE AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION | December 3, 2009 |
| 126 | American College of Cardiology<br>Heart House<br>2400 N Street, NW<br>Washington, DC 20037-1153 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Formal notice of termination of the Hospital Master Agreement | April 11, 2019 |
| 127 | American College of Radiology<br>1891 Preston White Drive<br>Reston, VA 20191-4397 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MAMMOGRAPHY ACCREDITATION SURVEY AGREEMENT | November 7, 2013 |
| 128 | American Heart Association, Mission: Lifeline<br>7272 Greenville Ave.<br>Dallas, TX 75231 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Mission: Lifeline Performance Achievement Award Release Form | May 8, 2012 |
| 129 | American Medical Recruiters<br>Lilliana del Real, Senior Executive Recruiter<br>6644 Parkside Drive<br>Parkland, Florida 33067 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | February 15, 2015 |
| 130 | American Medical Recruiters<br>Lilliana del Real, Senior Executive Recruiter<br>6644 Parkside Drive<br>Parkland, Florida 33067 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | February 15, 2015 |
| 131 | American Medical Response<br>513 West 4th Avenue<br>Toppenish, WA. | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | MEDICAL OFFICE BUILDING LEASE | March 15, 2012 |
| 132 | American Medical Response Ambulance Service, Inc.<br>PO BOX 749667<br>LOS ANGELES, CA 900749667 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CLINICAL EDUCATION AGREEMENT | February 1, 2007 |
| 133 | American Recruiters<br>6810 N State Road 7<br>Coconut Creek, FL 33073 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | CONTINGENCY AGREEMENT | September 22, 2017 |
| 134 | American Recruiters<br>6810 N State Road 7<br>Coconut Creek, FL 33073 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CONTINGENCY AGREEMENT | August 14, 2017 |
| 135 | American Red Cross, Pacific Northwest Region<br>3131 North Vancouver Avenue<br>Portland, OR 97227 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Letter re Amendment to American Red Cross Apheresis Services Agreement | February 14, 2011 |
| 136 | American Red Cross, Pacific Northwest Region<br>3131 North Vancouver Avenue<br>Portland, OR 97227 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Amendment to American Red Cross Apheresis Services Agreement | October 1, 2010 |
| 137 | American Red Cross, Pacific Northwest Region<br>3131 North Vancouver Avenue<br>Portland, OR 97227 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Blood Services Agreement | January 1, 2012 |
| 138 | American Red Cross, Pacific Northwest Region<br>3131 North Vancouver Avenue<br>Portland, OR 97227 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMERICAN RED CROSS BLOOD SERVICES AGREEMENT | January 1, 2014 |
| 139 | American Red Cross, Pacific Northwest Region<br>3131 North Vancouver Avenue<br>Portland, OR 97227 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | American Red Cross Blood Services Agreement - Amendment | March 1, 2013 |

Page 11

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 140 | American Red Cross, Pacific Northwest Region<br>3131 North Vancouver Avenue<br>Portland, OR 97227 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMENDMENT | March 1, 2013 |
| 141 | American Red Cross, Pacific Northwest Region<br>3131 North Vancouver Avenue<br>Portland, OR 97227 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Attachment A - Fee Schedule | March 1, 2013 |
| 142 | American Red Cross, Pacific Northwest Region<br>3131 North Vancouver Avenue<br>Portland, OR 97227 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ATTACHMENT A -QUANTITIES, FEES AND DELIVERY TERMS | January 1, 2014 |
| 143 | American University of Antigua College of Medicine<br>University Park<br>Jabberwock Beach Road<br>PO Box W1451<br>Coolidge, Antigua | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CLINICAL CLERKSHIP AFFILIATION AGREEMENT | February 1, 2014 |
| 144 | Amerigroup Washington, Inc.<br>705 5th Ave. South, Suite 300<br>Seattle, WA 98104 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Approval Letter | July 2, 2012 |
| 145 | Amerigroup Washington, Inc.<br>705 5th Ave. South, Suite 300<br>Seattle, WA 98104 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Second request for recredentialing documentation | October 8, 2014 |
| 146 | Amerigroup Washington, Inc.<br>705 5th Ave. South, Suite 300<br>Seattle, WA 98104 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Agreement | January 1, 2014 |
| 147 | Amerigroup Washington, Inc.<br>705 5th Ave. South, Suite 300<br>Seattle, WA 98104 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Amerigroup RealSolutions Provider Application | October 1, 2014 |
| 148 | Amerigroup Washington, Inc.<br>705 5th Ave. South, Suite 300<br>Seattle, WA 98104 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PARTICIPATING PROVIDER AGREEMENT | July 1, 2012 |
| 149 | Amerigroup Washington, Inc.<br>705 5th Ave. South, Suite 300<br>Seattle, WA 98104 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PARTICIPATING PROVIDER AGREEMENT | July 1, 2012 |
| 150 | Amerigroup Washington, Inc.<br>705 5th Ave. South, Suite 300<br>Seattle, WA 98104 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Letter of Intent | October 10, 2011 |
| 151 | Amerigroup Washington, Inc.<br>705 5th Ave. South, Suite 300<br>Seattle, WA 98104 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Letter of Intent | October 10, 2011 |
| 152 | Amerigroup Washington, Inc.<br>705 5th Ave. South, Suite 300<br>Seattle, WA 98104 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Letter of Intent | October 10, 2011 |
| 153 | Amerigroup Washington, Inc.<br>705 5th Ave. South, Suite 300<br>Seattle, WA 98104 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | PARTICIPATING PROVIDER AGREEMENT | July 1, 2012 |
| 154 | Amerigroup Washington, Inc.<br>705 5th Ave. South, Suite 300<br>Seattle, WA 98104 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Hospital Services<br>Medicaid Reimbursement | March 16, 2012 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 155 | AMN HealthCare<br>12400 High Bluff Drive<br>San Diego, CA 92130 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AGENCY STAFFING AGREEMENT AND ADDENDUM | August 10, 2007 |
| 156 | AMN HEALTHCARE, INC.<br>FILE 56157<br>LOS ANGELES<br>CA90074-6157 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMN Healthcare TRAVELER CONFIRMATION | October 29, 2013 |
| 157 | AMN HEALTHCARE, INC.<br>FILE 56157<br>LOS ANGELES<br>CA90074-6157 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMN Healthcare TRAVELER CONFIRMATION | April 15, 2013 |
| 158 | AMN HEALTHCARE, INC.<br>FILE 56157<br>LOS ANGELES<br>CA90074-6157 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMN Healthcare TRAVELER CONFIRMATION | October 29, 2012 |
| 159 | AMN HEALTHCARE, INC.<br>FILE 56157<br>LOS ANGELES<br>CA90074-6157 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMN Healthcare TRAVELER CONFIRMATION | October 29, 2012 |
| 160 | AMN HEALTHCARE, INC.<br>FILE 56157<br>LOS ANGELES<br>CA90074-6157 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMN Healthcare TRAVELER CONFIRMATION | January 29, 2013 |
| 161 | AMN HEALTHCARE, INC.<br>FILE 56157<br>LOS ANGELES<br>CA90074-6157 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMN Healthcare TRAVELER CONFIRMATION | October 29, 2013 |
| 162 | AMN HEALTHCARE, INC.<br>FILE 56157<br>LOS ANGELES<br>CA90074-6157 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMN Healthcare TRAVELER CONFIRMATION | January 6, 2014 |
| 163 | AMN HEALTHCARE, INC.<br>FILE 56157<br>LOS ANGELES<br>CA90074-6157 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMN Healthcare TRAVELER CONFIRMATION | April 2, 2013 |
| 164 | AMN HEALTHCARE, INC.<br>FILE 56157<br>LOS ANGELES<br>CA90074-6157 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMN Healthcare TRAVELER CONFIRMATION | January 7, 2013 |
| 165 | AMN HEALTHCARE, INC.<br>FILE 56157<br>LOS ANGELES<br>CA90074-6157 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMN Healthcare TRAVELER CONFIRMATION | January 14, 2013 |
| 166 | AMN HEALTHCARE, INC.<br>FILE 56157<br>LOS ANGELES<br>CA90074-6157 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMN Healthcare TRAVELER CONFIRMATION | September 24, 2012 |
| 167 | AMN HEALTHCARE, INC.<br>FILE 56157<br>LOS ANGELES<br>CA90074-6157 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMN Healthcare TRAVELER CONFIRMATION | October 12, 2012 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 168 | AMN HEALTHCARE, INC.<br>FILE 56157<br>LOS ANGELES<br>CA90074-6157 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMN Healthcare TRAVELER CONFIRMATION | October 12, 2012 |
| 169 | AMN HEALTHCARE, INC.<br>FILE 56157<br>LOS ANGELES<br>CA90074-6157<br><br>Broadlane, Inc.<br>3820 State St.<br>Santa Barbara, CA 93105 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM<br>STAFF | June 6, 2014 |
| 170 | Anatole S. Kim, M.D.<br>7106 Scenic Drive<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MEDICAL DIRECTOR AGREEMENT | June 1, 2018 |
| 171 | Anatole S. Kim, M.D.<br>7106 Scenic Drive<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MEDICAL DIRECTOR AGREEMENT - Cardiac Functional Imaging | June 1, 2018 |
| 172 | Anatole S. Kim, M.D.<br>7106 Scenic Drive<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | June 1, 2018 |
| 173 | Anatole S. Kim, M.D.<br>7106 Scenic Drive<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | May 31, 2018 |
| 174 | Andrea Valicoff<br>Yakima, Washington, 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CRNA Employment Agreement | March 30, 2018 |
| 175 | ANDREW GUSTAVSON MD<br>37237 LAKE SHORE AVE<br>PRAIRIEVILLE<br>LA70769 | Sunnyside Community Hospital<br>Association | PHYSICIAN EMPLOYMENT AGREEMENT | August 13, 2018 |
| 176 | ANDREW GUSTAVSON MD<br>37237 LAKE SHORE AVE<br>PRAIRIEVILLE<br>LA70769 | Sunnyside Community Hospital<br>Association | PHYSICIAN EMPLOYMENT AGREEMENT | August 13, 2018 |
| 177 | ANDREW GUSTAVSON MD<br>37237 LAKE SHORE AVE<br>PRAIRIEVILLE<br>LA70769 | Sunnyside Community Hospital<br>Association | PHYSICIAN EMPLOYMENT AGREEMENT | August 13, 2018 |
| 178 | ANESTHESIA EQUIPMENT SUPPLY, INC.<br>24301 Roberts Drive<br>Black Diamond, WA 98610 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ANESTHESIA AND MONITORING EQUIPMENT<br>BASIC SERVICE AND MAINTENANCE AGREEMENT | July 12, 2006 |
| 179 | Angela Bosma. PA C<br>4001 Summitview Ave      Suite 5 PMB 302<br>YAKIMA<br>WA98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PHYSICIAN ASSISTANT EMPLOYMENT AGREEMENT -<br>Adjustments | September 1, 2018 |
| 180 | AngioScore Inc.<br>5055 Brandin Court<br>Fremont. CA 94538 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CONSIGNMENT AGREEMENT | May 7, 2010 |
| 181 | AngioScore Inc.<br>5055 Brandin Court<br>Fremont. CA 94538 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | REVISED EXHIBIT A<br>LIST OF CONSIGNED PRODUCTS AND PRICES | May 2, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 182 | AngioScore Inc.<br>5055 Brandin Court<br>Fremont. CA 94538 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | REVISED EXHIBIT A<br>LIST OF CONSIGNED PRODUCTS AND PRICES | April 2, 2013 |
| 183 | Anna Z. Madej M.D.<br>1311 MUSTANG COURT<br>PROSSER<br>WA99350 | Sunnyside Community Hospital Association | PHYSICIAN EMPLOYMENT AGREEMENT | December 21, 2018 |
| 184 | Anna Z. Madej M.D.<br>1311 MUSTANG COURT<br>PROSSER<br>WA99350 | Sunnyside Community Hospital Association | AMENDMENT NO. 1 TO PHYSICIAN EMPLOYMENT AGREEMENT | December 21, 2018 |
| 185 | Anthrex, Inc.<br>1370 Creekside Boulevard<br>Naples, Florida 34108 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CONSIGNMENT AGREEMENT | May 6, 2020 |
| 186 | Antony Kim, MD<br>3622 N Waterview<br>Tacoma<br>WA98407    US | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Physician Employment Agreement - Physician Employment for cardiologist | March 26, 2019 |
| 187 | A-OPTIC<br>Michael K. Murphy, D.0<br>Executive Director<br>147 Sycamore Street<br>Pikeville, KY 41501 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | A-OPTIC AFFILIATION AGREEMENT | October 30, 2004 |
| 188 | Aperture/OptumInsight<br>PO Box 221049<br>Louisville, KY 40252-1049 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Sterling Health Plans - Aperture Credentialing, Inc. | March 1, 2012 |
| 189 | Apogee Medical Management, Inc.<br>15059 North Scottsdale Road<br>Suite 600<br>Scottsdale, Arizona 85254 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Amendment to Professional Services Agreement<br>AGREEMENT | November 1, 2018 |
| 190 | Apogee Medical Management, Inc.<br>15059 North Scottsdale Road<br>Suite 600<br>Scottsdale, Arizona 85254 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Amendment to Professional Services Agreement | March 1, 2019 |
| 191 | Apogee Medical Management, Inc.<br>15059 North Scottsdale Road<br>Suite 600<br>Scottsdale, Arizona 85254 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AGREEMENT | October 23, 2018 |
| 192 | Applied Statistics & Management, Inc.<br>32848 Wolf Store Road<br>Temecula, CA 92592 | Sunnyside Community Hospital Association | MASTER AGREEMENT - Subscription Service Addendum | August 2, 2017 |
| 193 | Applied Statistics & Management, Inc.<br>32848 Wolf Store Road<br>Temecula, CA 92592 | Sunnyside Community Hospital Association | SUBSCRIPTION SERVICE ADDENDUM TO MASTER AGREEMENT | December 12, 2017 |
| 194 | Applied Statistics & Management, Inc.<br>32848 Wolf Store Road<br>Temecula, CA 92592 | Sunnyside Community Hospital Association | MASTER AGREEMENT<br>SUBSCRIPTION SERVICE ADDENDUM TO MASTER AGREEMENT | August 2, 2017 |
| 195 | Applied Statistics & Management, Inc.<br>32848 Wolf Store Road<br>Temecula, CA 92592 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Notice of MD ... STAFF License and Maintenance Agreement | April 22, 2019 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 196 | Appraisal Solutions Group<br>14400 Metcalf Avenue<br>Overland Park, KS 66223 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Additional Terms of Engagement | May 2, 2008 |
| 197 | Appraisal Solutions Group<br>14400 Metcalf Avenue<br>Overland Park, KS 66223 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Additional Terms of Engagement | May 2, 2008 |
| 198 | April Biggs, M.D.<br>2531 N COUNTY LINE RD<br>GRANDVIEW<br>WA98930 | Sunnyside Community Hospital<br>Association | PHYSICIAN EMPLOYMENT AGREEMENT | October 13, 2015 |
| 199 | April Dawn Hood, ARNP<br>Sunnyside Community Hospital Association<br>1016 Tacoma Avenue<br>Sunnyside, Washington 98944 | Sunnyside Community Hospital<br>Association | ARNP/PA EMPLOYMENT AGREEMENT | May 1, 2018 |
| 200 | Aquatic Solutions Yakima<br>Tonya Breaum<br>111 Emhoff Rd.<br>Naches, WA 98937 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EXTENSION TO Aquarium Maintenance Agreement | July 1, 2015 |
| 201 | Aquatic Solutions Yakima<br>Tonya Breaum<br>111 Emhoff Rd.<br>Naches, WA 98937 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EXTENSION TO Aquarium Maintenance Agreement | July 1, 2015 |
| 202 | Aquatic Solutions Yakima<br>Tonya Breaum<br>111 Emhoff Rd.<br>Naches, WA 98937 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EXTENSION TO Aquarium Maintenance Agreement | July 1, 2015 |
| 203 | Aquatic Solutions Yakima<br>Tonya Breaum<br>111 Emhoff Rd.<br>Naches, WA 98937 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EXTENSION TO Aquarium Maintenance Agreement | July 1, 2015 |
| 204 | Aquatic Solutions Yakima<br>Tonya Breaum<br>111 Emhoff Rd.<br>Naches, WA 98937 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Aquarium Maintenance Agreement | July 1, 2015 |
| 205 | Aquatic Solutions Yakima<br>Tonya Breaum<br>111 Emhoff Rd.<br>Naches, WA 98937 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Aquarium Cleaning/Maintenance Contract Agreement | August 5, 2015 |
| 206 | Aquatic Solutions Yakima<br>Tonya Breaum<br>111 Emhoff Rd.<br>Naches, WA 98937 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Contract Agreement | August 5, 2015 |
| 207 | Arcadian Health Plan<br>825 Washington Street, Suite 300<br>Oakland, CA 94607<br>Attention: President | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | ARCADIAN HEALTH PLAN HOSPITAL SERVICES AGREEMENT | February 11, 2005 |
| 208 | Arcadian Health Plan<br>825 Washington Street, Suite 300<br>Oakland, CA 94607<br>Attention: President | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ARCADIAN HEALTH PLAN HOSPITAL SERVICES AGREEMENT | February 23, 2005 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 209 | Arcadian Health Plan<br>825 Washington Street, Suite 300<br>Oakland, CA 94607<br>Attention: President<br><br>HUMANA<br>PO BOX 931655<br>ATLANTA<br>GA31193-1655 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMENDMENT | January 1, 2013 |
| 210 | Arcadian Health Plan, Inc.<br>3321 West Kennewick Ave., Suite 110<br>Kennewick, WA  99336<br><br>Columbia Community Care<br>3321 West Kennewick Ave., Suite 110<br>Kennewick, WA  99336 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMENDMENT TO ARCADIAN HEALTH PLAN HOSPITAL<br>SERVICES AGREEMENT | February 17, 2006 |
| 211 | Ardor Health Solutions<br>5830 Coral Ridge Dr. #120<br>Coral Springs, FL 33076 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CANDIDATE CONFIRMATION | April 19, 2013 |
| 212 | Ardor Health Solutions<br>5830 Coral Ridge Dr. #120<br>Coral Springs, FL 33076 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CANDIDATE CONFIRMATION | April 19, 2013 |
| 213 | Ardor Health Solutions<br>5830 Coral Ridge Drive Suite 120<br>Coral Springs, FL 33076 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CANDIDATE CONFIRMATION | June 14, 2013 |
| 214 | Ardor Health Solutions<br>5830 Coral Ridge Drive, Suite 120<br>Coral Springs, FL 33076 | Sunnyside Community Hospital<br>Association | STAFFING AGREEMENT | April 25, 2014 |
| 215 | ARDOR HEALTH SOLUTIONS<br>5830 Coral Ridge Drive, Suite 120<br>Coral Springs, FL 33076 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CANDIDATE CONFIRMATION | June 14, 2013 |
| 216 | Ardor Health Solutions<br>5830 Coral Ridge Drive, Suite 120<br>Coral Springs, FL 33076 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CANDIDATE EXTENSION CONFIRMATION | August 19, 2013 |
| 217 | Ardor Health Solutions<br>5830 Coral Ridge Drive, Suite 120<br>Coral Springs, FL 33076 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CANDIDATE EXTENSION CONFIRMATION | August 19, 2013 |
| 218 | Ardor Health Solutions<br>5830 Coral Ridge Drive, Suite 120<br>Coral Springs, FL 33076 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CANDIDATE EXTENSION CONFIRMATION | October 7, 2013 |
| 219 | Ardor Health Solutions<br>5830 Coral Ridge Drive, Suite 120<br>Coral Springs, FL 33076 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CANDIDATE EXTENSION CONFIRMATION | October 7, 2013 |
| 220 | ARGUS INSURANCE INC.<br>PO BOX 2945<br>YAKIMA<br>WA98907 | Sunnyside Community Hospital<br>Association | BUSINESS ASSOCIATE AGREEMENT | August 13, 2014 |
| 221 | ARIZANT HEALTHCARE - AUGUSTINE MEDICAL<br>10393 WEST 70TH STREET<br>EDEN PRAIRIE, MN 55344 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Equipment Lease Agreement | May 21, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 222 | ARIZANT HEALTHCARE - AUGUSTINE MEDICAL 10393 WEST 70TH STREET EDEN PRAIRIE, MN 55344 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Equipment Lease. Agreement | August 25, 2010 |
| 223 | ARIZANT HEALTHCARE - AUGUSTINE MEDICAL 10393 WEST 70TH STREET EDEN PRAIRIE, MN 55344 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Equipment Lease Agreement | August 25, 2010 |
| 224 | ARIZANT HEALTHCARE - AUGUSTINE MEDICAL 10393 WEST 70TH STREET EDEN PRAIRIE, MN 55344 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Equipment Lease Agreement | May 21, 2013 |
| 225 | ARJOHUNTLEIGH PO BOX 640799 PITTSBURGH PA15264-0799 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | DYT Vascular Compression Transaction Agreement | March 26, 2012 |
| 226 | ARJOHUNTLEIGH PO BOX 640799 PITTSBURGH PA15264-0799 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | DVT Vascular Compression Transaction Agreement | September 30, 2014 |
| 227 | ARJOHUNTLEIGH PO BOX 640799 PITTSBURGH PA15264-0799 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | DVT Vascular Compression Transaction Agreement | September 10, 2014 |
| 228 | ARJOHUNTLEIGH PO BOX 640799 PITTSBURGH PA15264-0799 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | DVT Vascular Compression Transaction Agreement | September 10, 2014 |
| 229 | ARJOHUNTLEIGH PO BOX 640799 PITTSBURGH PA15264-0799 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | DYT Vascular Compression Transaction Agreement | March 26, 2012 |
| 230 | ARM US Corporation 1510 Fashion Island Blvd., Suite 310 San Mateo, CA 94404 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Amendment #2 - Application Service Provider Agreement for the STS Adult CV Database Services | September 1, 2014 |
| 231 | ARMUS Corporation 1510 Fashion Island Blvd., Suite 310 San Mateo, CA  94404 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT #5 to Application Service Provider Agreement for the STS Registry Database Services | May 1, 2018 |
| 232 | ARMUS Corporation 1510 Fashion Island Blvd., Suite 310 San Mateo, CA  94404 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT # 2 To Application Service Provider Agreement for the STS Adult CV Database Services | September 1, 2014 |
| 233 | ARMUS Corporation 1510 FASHION ISLAND BLVD., SUITE 310 SAN MATEO, CA 94404 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT #4 To Application Service Provider Agreement for the STS Registry Database Services | June 25, 2018 |
| 234 | ARMUS Corporation 1510 FASHION ISLAND BLVD., SUITE 310 SAN MATEO, CA 94404 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT #5 To Application Service Provider Agreement for the STS Registry Database Services | July 1, 2018 |
| 235 | ARMUS Corporation 1510 FASHION ISLAND BLVD., SUITE 310 SAN MATEO, CA 94404 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT #3 To Application Service Provider Agreement for the STS Registry Database Services | July 1, 2017 |
| 236 | ARMUS Corporation 1510 Fashion Island Boulevard, Suite 310 San Mateo, CA 94404 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT #1 To Application Service Provider Agreement for the STS Adult CV Surgery Database Services | September 1, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01190-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 25 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 237 | ARMUS Corporation<br>1818 Gilbreth Road Suite 211<br>Burlingame, CA 94010 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Application Service Provider Agreement | August 25, 2011 |
| 238 | ARMUS Corporation<br>950 Tower Lane<br>Suite 375<br>Foster City, CA 94404-2198 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | change of address notice | May 1, 2019 |
| 239 | ARMUS Corporation<br>Accounting Department<br>1510 Fashion Island Blvd, Suite 310<br>San Mateo, CA 94404 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMENDMENT # 2 To Application Service Provider Agreement for<br>the STS Adult CV Database Services | September 1, 2014 |
| 240 | ARMUS Corporation<br>Accounting Department<br>1818 Gilbreth Road<br>Suite 211<br>Burlingame, CA 94010 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Application Service Provider Agreement ("ASPA") | August 26, 2009 |
| 241 | ARMUS Corporation<br>Accounting Department<br>1818 Gilbreth Road, Suite 211<br>Burlingame, CA 94010 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Application Service Provider Agreement | August 27, 2009 |
| 242 | ARMUS Corporation<br>Accounting Department<br>1818 Gilbreth Road, Suite 211<br>Burlingame, CA 94010 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Application Service Provider Agreement | August 25, 2011 |
| 243 | Arrow S3<br>2850 South 36th Street<br>Phoenix, AZ 85034 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Hardware, Software, Maintenance, and Services Agreement | November 30, 2011 |
| 244 | ARROWHEAD Cleaning Services<br>6907 Easy Street<br>Yakima, WA 98903 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ADDENDUM TO OUTSIDE SERVICES AGREEMENT for<br>OUTPATIENT THERAPY CLEANING SERVICES | March 6, 2005 |
| 245 | ARROWHEAD Cleaning Services<br>6907 Easy Street<br>Yakima, WA 98903 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ADDENDUM TO OUTSIDE SERVICES AGREEMENT<br>for OUTPATIENT THERAPY CLEANING SERVICES | March 6, 2005 |
| 246 | Arthrex Inc.<br>1370 Creekside Boulevard<br>Naples, FL 34108<br><br>ARTHREX INC<br>14550 PLANTATION ROAD<br>FT. MYERS, FL 33912 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Agreement / Extended Warranty | May 26, 2016 |
| 247 | Arthrex Inc.<br>1370 Creekside Boulevard<br>Naples, FL 34108<br><br>ARTHREX INC<br>14550 PLANTATION ROAD<br>FT. MYERS, FL 33912 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Agreement/Extended Warranty | April 14, 2017 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that
(a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 248 | Arthrex Inc.<br>1370 Creekside Boulevard<br>Naples, FL 34108<br><br>ARTHREX INC<br>14550 PLANTATION ROAD<br>FT. MYERS,FL 33912 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Agreement / Extended Warranty | May 26, 2016 |
| 249 | Arthrex Inc.<br>1370 Creekside Boulevard<br>Naples, FL 34108<br><br>ARTHREX INC<br>14550 PLANTATION ROAD<br>FT. MYERS,FL 33912 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Agreement / Extended Warranty | May 26, 2016 |
| 250 | Arthrex<br>1370 Creekside Boulevard<br>Naples, Florida 34108 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ACP Centrifuge Capital Agreement - B | January 1, 2016 |
| 251 | Arthrex, Inc.<br>1370 Creekside Boulevard<br>Naples, Florida 34108 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CONSIGNMENT AGREEMENT | May 6, 2010 |
| 252 | ASAHI INTECC USA, INC.<br>2500 Red Hill Ave., Suite 210<br>Santa Ana, CA 92705 USA | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Asahi Intecc Agreement | July 20, 2012 |
| 253 | ASAHI INTECC USA, INC.<br>2500 Red Hill Avenue, Suite 210<br>Santa Ana, CA 92705 USA | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Asahi Intecc — Vascular Specialty Catheters - Dr. Zammit<br>Pricing Agreement | July 20, 2012 |
| 254 | ASP c/o Johnson & Johnson Health Care Systems,<br>Inc.<br>425 Hoes Lane<br>Piscataway, NJ 08855 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Sales Quotation For: Yakima Regional Medical Center | July 1, 2016 |
| 255 | A-SPECIAL CLEANING SERVICES<br>208 BEL AIR DR<br>YAKIMA<br>WA98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | General Contract & Areas Covered Addendum (A) | December 1, 2015 |
| 256 | A-SPECIAL CLEANING SERVICES<br>208 BEL AIR DR<br>YAKIMA<br>WA98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | General Contract & Areas Covered (Addendum A) | December 1, 2015 |
| 257 | A-SPECIAL CLEANING SERVICES<br>208 BEL AIR DR<br>YAKIMA<br>WA98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | General Contract & Areas Covered Addendum (A) | July 26, 2017 |
| 258 | A-SPECIAL CLEANING SERVICES<br>208 BEL AIR DR<br>YAKIMA<br>WA98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | General Contract & Areas Covered Addendum (A) | May 23, 2017 |
| 259 | A-SPECIAL CLEANING SERVICES<br>208 BEL AIR DR<br>YAKIMA<br>WA98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Mutual termination agreement | December 23, 2018 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 260 | A-SPECIAL CLEANING SERVICES<br>208 BEL AIR DR<br>YAKIMA<br>WA98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Cleaning Services | December 22, 2015 |
| 261 | Astria Health Management, Inc.<br>P.O. Box 979<br>Sunnyside, WA 98944 | Astria Health | EXECUTIVE SERVICES AGREEMENT | January 1, 2018 |
| 262 | Atrium Medical Corporation<br>5 Wentworth Drive<br>Hudson, NH 03051 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CONSIGNMENT AGREEMENT | October 31, 2012 |
| 263 | Atrium Medical Corporation<br>5 Wentworth Drive<br>Hudson, NH 03051 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Atrium Vascular Grafts Consignment Agreement | October 31, 2012 |
| 264 | ATSP Staffing Services, LLC<br>1615 9. Federal Highway Ste 300<br>Boca Raton, FL 33432 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | ALLIED HEALTH STAFFING AGREEMENT | May 20, 2005 |
| 265 | ATSP Staffing Services, LLC<br>1615 9. Federal Highway, Ste 300<br>Boca Raton, FL 33432 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | ALLIED HEALTH STAFFING AGREEMENT | May 20, 2005 |
| 266 | ATSTAFF, Inc.<br>3000 Croasdaile Dr.<br>Suite 100<br>Durham, NC 27705 | Astria Health | SOFTWARE LICENSE AGREEMENT | October 11, 2002 |
| 267 | ATSTAFF, Inc.<br>3000 Croasdaile Drive<br>Suite 100<br>Durham, North Carolina 27705 | Astria Health | SOFTWARE LICENSE AGREEMENT | October 11, 2002 |
| 268 | Aureus Nursing, LLC  d/b/a Aureus Healthcare<br>13609 California, Suite 200<br>Omaha, NE 68154-5233 | Sunnyside Community Hospital<br>Association | CLIENT AGREEMENT SHORT FORM | March 4, 2015 |
| 269 | Aureus Nursing, LLC  d/b/a Aureus Healthcare<br>13609 California, Suite 200<br>Omaha, NE 68154-5233 | Sunnyside Community Hospital<br>Association | CLIENT AGREEMENT | July 2, 2008 |
| 270 | Aureus Nursing, LLC  d/b/a Aureus Healthcare<br>13609 California, Suite 200<br>Omaha, NE 68154-5233 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Contract Assignment - OR Tech | September 17, 2012 |
| 271 | Aureus Nursing, LLC  d/b/a Aureus Healthcare<br>13609 California, Suite 200<br>Omaha, NE 68154-5233 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Contract Assignment - OR Tech | September 17, 2012 |
| 272 | Aureus Nursing, LLC  d/b/a Aureus Healthcare<br>13609 California, Suite 200<br>Omaha, NE 68154-5233 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Contract Assignment re: Respiratory Therapist | December 3, 2012 |
| 273 | Aureus Nursing, LLC  d/b/a Aureus Healthcare<br>13609 California, Suite 200<br>Omaha, NE 68154-5233 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Contract Assignment - Respiratory Therapist | December 3, 2012 |
| 274 | Aureus Radiology, LLC<br>11825 Q Street<br>Omaha, Nebraska 68137<br><br>Broadlane, Inc.<br>13727 Noel Road, Suite 1400<br>Dallas, Texas 75240 | Astria Health | AGREEMENT FOR SUPPLEMENTAL STAFFING SERVICES | January 24, 2010 |

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result, this list may include certain contracts that
(a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 275 | Aureus Radiology, LLC<br>11825 Q Street<br>Omaha, Nebraska 68137<br><br>Broadlane, Inc.<br>13727 Noel Road, Suite 1400<br>Dallas, Texas 75240 | Astria Health | AGREEMENT FOR SUPPLEMENTAL STAFFING SERVICES | January 24, 2010 |
| 276 | Availity, LLC<br>Registration Department<br>PO Box 550857<br>Jacksonville, FL 32255-0857 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AGREEMENT | March 22, 2012 |
| 277 | Availity, LLC<br>Registration Department<br>PO Box 550857<br>Jacksonville, FL 32255-0857 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AGREEMENT | March 22, 2012 |
| 278 | Aya Healthcare, Inc.<br>5930 Cornerstone Court West, Suite 300<br>San Diego, CA 92121 | Sunnyside Community Hospital Association | SUPPLEMENTAL STAFFING AGREEMENT | February 13, 2015 |
| 279 | Aya Healthcare, Inc.<br>5930 Cornerstone Court West, Suite 300<br>San Diego, CA 92121<br><br>Mike Carter<br>127 Schuler Lane Stop D<br>Dillon , MT 59725 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ATTACHMENT 1 TO STATEMENT OF WORK TO AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF | February 2, 2014 |
| 280 | Aya Healthcare, Inc.<br>5930 Cornerstone Court West, Suite 300<br>San Diego, CA 92121<br><br>Mike Carter<br>127 Schuler Lane Stop D<br>Dillon , MT 59725 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ATTACHMENT 1 TO STATEMENT OF WORK TO AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF | February 3, 2014 |
| 281 | Aya Healthcare, Inc.<br>5930 Cornerstone Court West, Suite 300<br>San Diego, CA 92121<br><br>Prolucent Workforce Management<br>13727 Noel Road, Suite 1400<br>Dallas, Texas 75240<br>Attn: Workforce Management Team<br><br>Mike Carter<br>127 Schuler Lane, Stop D<br>Dillon, MT 59725 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF - Mike Carter | October 10, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 282 | Aya Healthcare, Inc.<br>5930 Cornerstone Court West, Suite 300<br>San Diego, CA 92121<br><br>Prolucent Workforce Management<br>13727 Noel Road, Suite 1400<br>Dallas, Texas 75240<br>Attn: Workforce Management Team<br><br>Sabrina Hamilton<br>4789 Graham Lake Drive<br>Olive Branch, Mississippi 38654 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM<br>STAFF - Sabrina Hamilton | November 1, 2013 |
| 283 | Aya Healthcare, Inc.<br>5930 Cornerstone Court West, Suite 300<br>San Diego, CA 92121<br><br>Sabrina Hamilton<br>4789 Graham Lake Drive<br>Olive Branch, MS 38654 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ATTACHMENT 1 TO STATEMENT OF WORK AGREEMENT<br>FOR TRAVELER AND LOCAL LONG TERM STAFF | February 9, 2014 |
| 284 | Aya Healthcare, Inc.<br>5930 Cornerstone Court West, Suite 300<br>San Diego, CA 92121<br><br>Sabrina Hamilton<br>4789 Graham Lake Drive<br>Olive Branch, MS 38654 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ATTACHMENT 1 TO STATEMENT OF WORK AGREEMENT<br>FOR TRAVELER AND LOCAL LONG TERM STAFF | February 9, 2014 |
| 285 | BAILON, DR OSCAR V<br>7303 Heathers Way<br>YAKIMA<br>WA98903    US | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | April 11, 2018 |
| 286 | BAILON, DR OSCAR V<br>7303 Heathers Way<br>YAKIMA<br>WA98903    US | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | March 19, 2018 |
| 287 | BAILON, DR OSCAR V<br>7303 Heathers Way<br>YAKIMA<br>WA98903    US | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | First Amendment to Physician Employment Agreement | May 1, 2018 |
| 288 | BAILON, DR OSCAR V<br>7303 Heathers Way<br>YAKIMA<br>WA98903    US | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | First Amendment to Physician Employment Agreement | May 1, 2018 |
| 289 | Baljit K. Sharma, M.D.<br>602 No. 28th Avenue #200<br>Yakima, WA  98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Medical Director Agreement | August 27, 2018 |
| 290 | Baljit K. Sharma, M.D.<br>602 No. 28th Avenue #200<br>Yakima, WA  98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Specialty On-Call Coverage Agreement | August 27, 2018 |
| 291 | BALTZO HEALTH PHYSICS SERVICE<br>32927 NE 51ST ST<br>CARNATION<br>WA980140900 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Baltzo Health Physics Service Agreement for Radiology,<br>Mammography, Magnetic Resonance Imaging | June 22, 2017 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 292 | Barbie Ann Alford, ARNP<br>2550 Duportail ST APT J157<br>Richland, WA 99352 | Sunnyside Community Hospital Association | ARNP/PA EMPLOYMENT AGREEMENT | April 1, 2018 |
| 293 | Bard Peripheral Vascular, Inc.<br>1415 West Third Street<br>Tempe, AZ 85281 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CONSIGNMENT AGREEMENT | August 10, 2014 |
| 294 | Bauer Consulting Group, Inc.<br>Alan G. Bauer<br>President<br>1790 Lee Trevino, Ste. 309<br>El Paso, TX 79936 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | July 20, 2014 |
| 295 | Baxter Healthcare Corporation<br>One Baxter Parkway, DF6-3W<br>Deerfield, Illinois 600154633 | Astria Health | FIRST AMENDMENT TO THE VIZIENT LLC MEMBER AGREEMENT (EXHIBIT E) | August 14, 2018 |
| 296 | Baxter Healthcare Corporation<br>One Baxter Parkway, DF6-3W<br>Deerfield, Illinois 600154633 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Equipment Lease and Software License Agreement | December 18, 2011 |
| 297 | Baxter Healthcare Corporation<br>One Baxter Parkway, DF6-3W<br>Deerfield, Illinois 60015-4633 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Equipment Lease and Software License Agreement | November 5, 2011 |
| 298 | Baxter Healthcare Corporation<br>One Baxter Parkway. DF6-3W<br>Deerfield, Illinois 60015.4633 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Equipment Lease and Software License Agreement | June 25, 2011 |
| 299 | Bay Street Properties, LLC<br>106 W. Pine Street<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | 2015 COMMERCIAL LEASE EXTENSION AND AMENDMENT - BAY STREET PROPERTIES | March 5, 2015 |
| 300 | Bay Street Properties, LLC<br>106 W. Pine Street<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | 2015 LEASE EXTENSION AND AMENDMENT | March 5, 2015 |
| 301 | Bay Street Properties, LLC<br>106 W. Pine Street<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | LEASE EXTENSION AND AMENDMENT | January 4, 2019 |
| 302 | Bay Street Properties, LLC<br>106 W. Pine Street<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | LEASE EXTENSION AND AMENDMENT | January 4, 2019 |
| 303 | Bay Street Properties, LLC<br>106 W. Pine Street<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | LEASE EXTENSION AND AMENDMENT | March 5, 2015 |
| 304 | Bay Street Properties, LLC<br>106 W. Pine Street<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | LEASE AGREEMENT WITH OPTION | June 12, 2000 |
| 305 | Bay Street Properties, LLC<br>106 W. Pine Street<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | COMMERCIAL LEASE AGREEMENT WITH OPTION | June 12, 2000 |
| 306 | Bay Street Properties, LLC<br>PO Box 2872<br>Yakima, WA 98907 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Lease Renewal Letter | February 11, 2015 |
| 307 | Bayer HealthCare Medical Care<br>100 Global View Drive<br>Warrendale, PA 15086 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | DirectCARE Standard Service Agreement | August 9, 2014 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 308 | Beck-Field Associates, Inc.<br>17460 IH 35 N, STE 430-407<br>Schertz, TX 78154 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE FEE AGREEMENT FOR RECRUITMENT OF:<br>Orthopedic Physician Assistant | August 31, 2009 |
| 309 | Beckman Coulter<br>250 South Kraemer Boulevard<br>P.O. Box 8000<br>Brea, California 92821-8000 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Beckman Coulter - Coagulation Reagent-Rental Agreement | January 19, 2011 |
| 310 | Beckman Coulter<br>250 South Kraemer Boulevard<br>P.O. Box 8000<br>Brea, California 92821-8000 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Berckman Coulter - Coagulation Reagent-Rental Agreement | January 19, 2011 |
| 311 | BECKMAN COULTER, INC.<br>IRVING OSSORIO<br>MAIL CODE 42- B06<br>PO BOX 169015<br>11800 SW 147TH AVE<br>MIAMI, FL. 33116- 9015 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE AGREEMENT | October 22, 2010 |
| 312 | BECKMAN COULTER, INC.<br>IRVING OSSORIO<br>MAIL CODE 42- B06<br>PO BOX 169015<br>11800 SW 147TH AVE<br>MIAMI, FL. 33116- 9015 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Service Agreement | September 9, 2003 |
| 313 | BECKMAN COULTER, INC.<br>IRVING OSSORIO<br>MAIL CODE 42- B06<br>PO BOX 169015<br>11800 SW 147TH AVE<br>MIAMI, FL. 33116- 9015 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Agreement | September 21, 2013 |
| 314 | BECKMAN COULTER, INC.<br>IRVING OSSORIO<br>MAIL CODE 42- B06<br>PO BOX 169015<br>11800 SW 147TH AVE<br>MIAMI, FL. 33116- 9015 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Agreement | September 21, 2013 |
| 315 | BECKMAN COULTER, INC.<br>IRVING OSSORIO<br>MAIL CODE 42- B06<br>PO BOX 169015<br>11800 SW 147TH AVE<br>MIAMI, FL. 33116- 9015 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE AGREEMENT | October 10, 2016 |
| 316 | BECKMAN COULTER, INC.<br>IRVING OSSORIO<br>MAIL CODE 42- B06<br>PO BOX 169015<br>11800 SW 147TH AVE<br>MIAMI, FL. 33116- 9015 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Beckman Coulter Preventative Maintenance Agreement Renewal | March 3, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01190-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 32 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 317 | BECKMAN COULTER, INC.<br>IRVING OSSORIO<br>MAIL CODE 42- B06<br>PO BOX 169015<br>11800 SW 147TH AVE<br>MIAMI, FL. 33116- 9015 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Service Agreement | September 3, 2013 |
| 318 | BECKMAN COULTER, INC.<br>IRVING OSSORIO<br>MAIL CODE 42- B06<br>PO BOX 169015<br>11800 SW 147TH AVE<br>MIAMI, FL. 33116- 9015 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Beckman Coulter Preventative Maintenance Agreement Renewal | March 21, 2013 |
| 319 | BECKMAN COULTER, INC.<br>IRVING OSSORIO<br>MAIL CODE 42- B06<br>PO BOX 169015<br>11800 SW 147TH AVE<br>MIAMI, FL. 33116- 9015 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SERVICE AGREEMENT Agreement No: S95339US | October 22, 2015 |
| 320 | BECKMAN COULTER, INC.<br>IRVING OSSORIO<br>MAIL CODE 42- B06<br>PO BOX 169015<br>11800 SW 147TH AVE.<br>MIAMI, FL. 33116- 9015 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SERVICE AGREEMENT | October 10, 2016 |
| 321 | BECKMAN COULTER, INC.<br>JOSE BRITO<br>MAIL CODE 42- B06<br>PO BOX 169015<br>11800 SW 147TH AVE.<br>MIAMI, FL. 33116- 9015 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SERVICE AGREEMENT | October 10, 2018 |
| 322 | Belmont University<br>1900 Belmont Blvd<br>Nashville, TN 37212 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT | January 1, 2017 |
| 323 | Belmont University<br>1900 Belmont Blvd<br>Nashville, TN 37212 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT | January 1, 2017 |
| 324 | Benjamin Rodriguez, PA-C<br>Sunnyside Community Hospital Association<br>1016 Tacoma Avenue<br>Sunnyside, Washington 98944 | Sunnyside Community Hospital Association | EMPLOYMENT AGREEMENT | October 31, 2016 |
| 325 | Benjamin Rodriguez, PA-C<br>Sunnyside Community Hospital Association<br>1016 Tacoma Avenue<br>Sunnyside, Washington 98944 | Sunnyside Community Hospital Association | EMPLOYMENT AGREEMENT | October 31, 2016 |
| 326 | Best Practice Professionals, Inc.<br>d/b/a oneSOURCE Document Management<br>PO Box 581230<br>Salt Lake City, UT 84158-1230 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | On-Line Database Subscription | July 11, 2019 |
| 327 | Bettenhausen, Caleb PA-C<br>2019 S. 58th Ave.<br>Yakima<br>WA98903   US | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PHYSICIAN ASSISTANT EMPLOYMENT AGREEMENT | September 1, 2018 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 328 | Big Bend Community College<br>Health Education Department<br>7662 Chanute St.<br>Moses Lake, WA 98837 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | HEALTH AGENCY AGREEMENT AFFILIATION AGREEMENT | July 1, 2017 |
| 329 | BIO SYSTEMS<br>ATTN: CHARLIE ALUTTO,<br>CORPORATE VP<br>28161 NORTH KEITH DRIVE<br>LAKE FOREST, IL 60045 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE AGREEMENT | November 10, 2007 |
| 330 | BIO SYSTEMS<br>ATTN: CHARLIE ALUTTO,<br>CORPORATE VP<br>28161 NORTH KEITH DRIVE<br>LAKE FOREST, IL 60045 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE AGREEMENT - Stericycle Bio Systems | November 10, 2007 |
| 331 | BioMedix Vascular Solutions, Inc.<br>4215 White Bear Parkway<br>Saint Paul, MN 55110 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PADnet+ Purchase & Service Agreement | March 31, 2010 |
| 332 | BioMedix, Inc.<br>4215 White Bear Parkway<br>Saint Paul, MN 55110 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PADnet+ Reading License Agreement | March 30, 2010 |
| 333 | BioMerieux, Inc<br>100 Rodolphe St<br>Durham, NC 27712 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE AGREEMENT | August 26, 2016 |
| 334 | BioMerieux, Inc<br>100 Rodolphe St<br>Durham, NC 27712 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE AGREEMENT | August 26, 2015 |
| 335 | BioMerieux, Inc<br>100 Rodolphe St<br>Durham, NC 27712 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE AGREEMENT QUOTATION | August 26, 2018 |
| 336 | BioMerieux, Inc<br>100 Rodolphe St<br>Durham, NC 27712 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Agreement | March 18, 2019 |
| 337 | BioMerieux, Inc<br>100 Rodolphe St<br>Durham, NC 27712 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | FIVE (5) YEAR CPT AGREEMENT | July 9, 2008 |
| 338 | BioMerieux, Inc<br>100 Rodolphe St<br>Durham, NC 27712 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE AGREEMENT | November 30, 2015 |
| 339 | BioMerieux, Inc<br>100 Rodolphe St<br>Durham, NC 27712 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE AGREEMENT | July 1, 2017 |
| 340 | BioMerieux, Inc<br>100 Rodolphe St<br>Durham, NC 27712 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE AGREEMENT | July 1, 2016 |
| 341 | BIOMERIEUX, INC.<br>100 RODOLPHE AVENUE<br>DURHAM, NC 27712 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | bioMerieux Service Agreements | August 26, 2013 |
| 342 | BIOMERIEUX, INC.<br>100 RODOLPHE AVENUE<br>DURHAM, NC 27712 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE AGREEMENT | August 26, 2014 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 343 | BIOMERIEUX, INC.<br>100 RODOLPHE AVENUE<br>DURHAM, NC 27712. | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Vitek Microbiology Service Agreement Renewal | November 30, 2012 |
| 344 | BIOMERIEUX, INC.<br>100 RODOLPHE AVENUE<br>DURHAM, NC 27712. | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SERVICE AGREEMENT | November 30, 2013 |
| 345 | BIOMERIEUX, INC.<br>100 RODOLPHE AVENUE<br>DURHAM, NC 27712. | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SERVICE AGREEMENT | November 30, 2014 |
| 346 | BioMerieux, Inc.<br>100 Rodolphe St.<br>Durham, NC 27712<br><br>International Technyne Corporation<br>8 Olsen Avenue<br>Edison, NJ 08620 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Five (5) Year Reagent Agreement<br><br>ATTACHMENT A<br>Volume and Price Agreement | November 27, 2007 |
| 347 | bioMerieux, Inc.,<br>100 Rodolphe St,<br>Duurham NC 27712<br><br>BD DIAGNOSTICS<br>1 Becton Drive<br>Franklin Lakes, NJ 7417 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | FIVE (5) YEAR REAGENT AGREEMENT | February 15, 2004 |
| 348 | Biomet Microfixation, Inc.<br>75 REMITTANCE DRIVE<br>SUITE 3283<br>CHICAGO<br>IL606753283 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | INVENTORY RECEIPT | September 20, 2013 |
| 349 | Biosense Webster, Inc.<br>3333 Diamond Canyon Road<br>Diamond Bar, California 91765 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ADDENDUM TO Evaluation Agreement # 1602066 | April 11, 2016 |
| 350 | Biosense Webster, Inc.<br>3333 Diamond Canyon Road<br>Diamond Bar, California 91765 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CARTO 3 System Evaluation Agreement # 1602066 | March 31, 2016 |
| 351 | Biosense Webster, Inc.<br>3333 Diamond Canyon Road<br>Diamond Bar, California 91765 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ADDENDUM TO Evaluation Agreement # 1602066 | July 10, 2016 |
| 352 | Biosense Webster, Inc.<br>33 Technology Drive<br>Irvine, CA 92618, USA<br><br>Johnson & Johnson Health Care Systems Inc.<br>425 Hoes Lane<br>P.O. Box 6800<br>Piscataway, New Jersey 08855-680o<br>Attention: Contract Manager, Enterprise Contracting | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | BIOSENSE WEBSTER, INC.<br>CARTO® 3 System Rental Agreement # 1810154 Rev 1 | January 18, 2019 |
| 353 | Biosense Webster, Inc.<br>3333 Diamond Canyon Rd<br>Diamond Bar, CA 91765 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CARTO 3 System Rental Agreement # 1608168 | November 15, 2016 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 354 | Biosense Webster, Inc.<br>3333 Diamond Canyon Rd<br>Diamond Bar, CA 91765 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | HEALTH MANAGEMENT ASSOCIATES, INC.<br>ANALYSIS OF LEASE TRANSACTIONS | June 19, 2012 |
| 355 | Biosense Webster, Inc.<br>3333 Diamond Canyon Rd<br>Diamond Bar, CA 91765<br><br>Biosense Webster, Inc.<br>5110 Commerce Street<br>Baldwin Park, CA 91706 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CARTO® 3 System Rental Agreement # 1608168 | November 15, 2016 |
| 356 | Biosense Webster, Inc.<br>3333 Diamond Canyon Rd<br>Diamond Bar, CA 91765<br><br>BWI Technical Support<br>15715 Arrow Hwy<br>Irwindale, CA 91760 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CARTO 3® System Evaluation Agreement # 1602066 | March 31, 2016 |
| 357 | Biosite Incorporated<br>9915 SUMMERS RIDGE ROAD<br>SAN DIEGO, CA 92121 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Biosite Agreement Participation Form | July 13, 2007 |
| 358 | BIOTRONIK Inc.<br>6024 Jean Road<br>Lake Oswego, OR 97035 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | BULK PRICING AGREEMENT | January 15, 2014 |
| 359 | BIOTRONIK Inc.<br>6024 Jean Road<br>Lake Oswego, OR 97035 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | BULK PRICING AGREEMENT | November 1, 2018 |
| 360 | BIOTRONIK Inc.<br>6024 Jean Road<br>Lake Oswego, OR 97035 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | BULK PRICING AGREEMENT | March 1, 2019 |
| 361 | Black Wasp Digital<br>160 Sunnyslope Road<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | May 15, 2012 |
| 362 | Black Wasp Digital<br>160 Sunnyslope Road<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | May 15, 2012 |
| 363 | Bloom Group LLC<br>Candace Henson<br>Managing Director<br>4304 Glenwick<br>Dallas, TX 75205 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CANDIDATE RECRUITING AGREEMENT | May 22, 2013 |
| 364 | Blue Cross and Blue Shield Association<br>225 North Michigan Avenue<br>Chicago, Illinois 60601<br>Attn. Blue Distinction Centers<br><br>Regence Blue Shield<br>1800 9th Avenue<br>Seattle, WA 98101 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AGREEMENT FOR PARTICIPATION IN BLUE DISTINCTION°<br>CENTERS FOR MATERNITY CARE Blue Distinction Centers<br>Designation | January 1, 2016 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 365 | Blue Cross Blue Shield Association<br>Katie Lee<br>225 North Michigan Avenue<br>Chicago, IL 60601<br><br>The Society of Thoracic Surgeons National Database<br>PO Box 809265<br>Chicago<br>IL60680-9265US<br><br>American College of Cardiology Foundation<br>6161 RIVERSIDE DRIVE<br>DUBLIN<br>OH430170000 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | THE SOCIETY OF THORACIC SURGEONS NATIONAL DATABASE Data Sharing Consent/Release Form Adult Cardiac Surgery Database | December 19, 2007 |
| 366 | BLUE MOUNTAIN ONCOLOGY PROGRAM<br>2330 EASTGATE STREET<br>WALLA WALLA<br>WA99362 | Sunnyside Community Hospital Association | BUSINESS ASSOCIATE AGREEMENT | August 12, 2014 |
| 367 | Blue Mountain Pathology, Inc.<br>434 SE Third St.<br>Pendleton, OR 97801 | Sunnyside Community Hospital Association | Lease Agreement | June 1, 2014 |
| 368 | Blue Mountain Pathology, Inc.<br>434 SE Third St.<br>Pendleton, OR 97801 | Sunnyside Community Hospital Association | PROFESSIONAL AND ADMINISTRATIVE SERVICES AGREEMENT<br>FOR PATHOLOGY SERVICES | June 1, 2014 |
| 369 | Blue Mountain Regional Tumor Registry<br>2330 EASTGATE STREET<br>SUITE 105<br>Walla Walla, WA  99362 | Sunnyside Community Hospital Association | PARTICIPATION AGREEMENT | January 1, 2015 |
| 370 | Boehringer Ingelheim Pharmaceuticals, Inc.<br>900 Ridgebury Road<br>P.O. Box 368<br>Ridgefield, CT 06877-0368<br><br>Adriana Slobodova, MD<br>111 S 11th Avenue, Suite 203<br>Yakima WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Non-Disclosure Agreement | October 26, 2012 |
| 371 | Boehringer Ingelheim Pharmaceuticals, Inc.<br>900 Ridgebury Road<br>P.O. Box 368<br>Ridgefield, CT 06877-0368<br><br>Cardiac & Thoracic Institute of Central Washington<br>111 S 11th Avenue, Suite 203<br>Yakima, WA 98902<br><br>Covance, Inc.<br>555 North Lane, Suite 6000<br>Conshohocken, PA 19428<br>Attn: Olivia Feiro, Project Manager<br>Reference number: 8254597 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | REGISTRY SITE CONTRACT | June 22, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 372 | Boise State University, College of Health Sciences 1910 University Dr. Boise, ID 83725 | Sunnyside Community Hospital Association | AGREEMENT FOR CLINICAL EDUCATION PROGRAM | November 13, 2017 |
| 373 | Boston Scientific Corporation 100 Boston Scientific Way Marlborough, MA 01752 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Special purchase agreement | January 1, 2012 |
| 374 | Boston Scientific Corporation 100 Boston Scientific Way Marlborough, MA 01752 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Confidential Letter Agreement | February 11, 2010 |
| 375 | Boston Scientific Corporation 100 Boston Scientific Way Marlborough, MA 01752 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Vascular Ultrasound Evaluation | May 17, 2013 |
| 376 | Boston Scientific Corporation 100 Boston Scientific Way Marlborough, MA 01752 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SpyGlass DS Primary Vendor Agreement | July 1, 2016 |
| 377 | Boston Scientific Corporation 100 Boston Scientific Way Marlborough, MA 01752 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SpyGlass DS Primary Vendor Agreement | June 29, 2016 |
| 378 | Boston Scientific Corporation Attn: CE Business Operations Manager 170 Baytech Drive San Jose, CA 95134 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Essential Care Service Agreement Quote: Angiojet | June 10, 2017 |
| 379 | Boston Scientific Corporation Attn: Endoscopy Sales Programs, M-11 100 Boston Scientific Way Marlborough, MA 01752  Boston Scientific Corporation Attn: Manager, Shared Services 100 Boston Scientific Way Marlborough, MA 01752 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Inventory Solutions Program Agreement | July 1, 2016 |
| 380 | Boston Scientific Corporation Attn: Endoscopy Sales Programs, M-11 100 Boston Scientific Way Marlborough, MA 01752  Boston Scientific Corporation Attn: Manager, Shared Services 100 Boston Scientific Way Marlborough, MA 01752 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Inventory Solutions Program Agreement | May 5, 2016 |
| 381 | Boston Scientific Corporation Attn: Manager, Shared Services One Boston Scientific Way Marlborough, MA 01752  Boston Scientific Corporation Attn: Executive Vice President & General Counsel One Boston Scientific Place Natick, MA 01760 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | letter outlining proposed pricing | May 11, 2010 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 382 | Boston Scientific Corporation Neurovascular 47900 Bayside Parkway Fremont, CA 94538 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Agreement | July 27, 2010 |
| 383 | Boston Scientific Corporation One SCIMED Place Maple Grove, MN 55311 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CONSIGNMENT STOCKING AGREEMENT | July 7, 2015 |
| 384 | Boston Scientific Corporation One SCIMED Place Maple Grove, MN 55311 Attn: LPFI Manager | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CONSIGNMENT STOCKING AGREEMENT | July 7, 2015 |
| 385 | Brad A. Ward, MD | Sunnyside Community Hospital Association | PHYSICIAN EMPLOYMENT AGREEMENT | July 9, 2018 |
| 386 | Brad A. Ward, MD | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center  Sunnyside Community Hospital Association | PHYSICIAN EMPLOYMENT AGREEMENT | July 9, 2018 |
| 387 | Bradley Titus, M.D. 708 S. 88th Avenue Yakima, Washington, 98908 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center  SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital  Sunnyside Community Hospital Association | PHYSICIAN EMPLOYMENT AGREEMENT | August 7, 2017 |
| 388 | Bradley Titus, M.D. 708 S. 88th Avenue Yakima, Washington, 98908 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | First Amendment to Physician Employment Agreement | December 1, 2018 |
| 389 | Bradley Titus, M.D. 708 S. 88th Avenue Yakima, Washington, 98908 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | INDEPENDENT CONTRACTOR CALL COVERAGE AGREEMENT | June 18, 2018 |
| 390 | Bradley Titus, M.D. 7902 VISTA PARKWAY YAKIMA WA98908 | Sunnyside Community Hospital Association | First Amendment to Physician Employment Agreement | October 15, 2018 |
| 391 | BrainLab Inc. 3 Westbook Corporate Center, Suite 400 Westchester, IL 60154 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | BrainLab Quotation | February 1, 2007 |
| 392 | BRAMSTEDT INSTRUMENT, INC 703 NORTH KITTITAS STREET ELLENSBURG, WASHINGTON 98926 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CONTRACT | December 10, 2010 |
| 393 | BREMJIT MD/VANI 609 N 80TH AVE YAKIMA WA989020000 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | June 11, 2018 |
| 394 | Brian Cook 310 NE 158th Street Shoreline, WA 98155 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CERTIFIED REGISTERED NURSE ANESTHETIST PRN EMPLOYMENT AGREEMENT | November 15, 2016 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 395 | Brian Hatch<br>Vice President<br>SYNERTX Rehabilitation<br>7540 N 19th Avenue Suite 200<br>Phoenix Arizona 85021 | Sunnyside Community Hospital Association | INDEPENDENT CONTRACTOR AGREEMENT FOR ONGOING PROFESSIONAL THERAPY SERVICES | November 15, 2017 |
| 396 | Brookdale Sr. Living<br>Brookdale Yakima<br>4100 West Englewood Avenue,<br>Yakima, WA 98908-2677 | Yakima HMA Home Health, LLC d/b/a Astria Home Health | ADDENDUM TO AGREEMENT for Yakima HMA Home Health, LLC | September 1, 2010 |
| 397 | Bryant Tillotson<br>P.O. Box 1095<br>Moxee, WA. 98936 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT ("Agreement") | January 1, 2009 |
| 398 | BULFINCH/DR CHARLES VAUGHN<br>2234 N WENAS RD<br>SELAH<br>WA989420000 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | August 1, 2018 |
| 399 | BULFINCH/DR CHARLES VAUGHN<br>2234 N WENAS RD<br>SELAH<br>WA989420000 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | First Amendment to Physician Employment Agreement | August 1, 2018 |
| 400 | BULFINCH/DR CHARLES VAUGHN<br>2234 N WENAS RD<br>SELAH<br>WA989420000 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Dr. Bulfinch Hospital Medical Directorship, Amendment to Employment Agreement | August 1, 2018 |
| 401 | Busybee Magazine<br>PO Box 2683<br>Yakima WA 98907 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ADVERTISING AGREEMENT | January 27, 2012 |
| 402 | BUTLER MEDICAL BUILDING, LLC<br>1214 N. 20th Avenue<br>Yakima WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | COMMERCIAL LEASE | October 1, 2005 |
| 403 | BUTLER MEDICAL BUILDING, LLC<br>1214 N. 20th Avenue<br>Yakima WA 98902<br><br>Yakima Commercial Banking Center<br>PO Box 183<br>Yakima, WA 98907<br><br>Lloyd H. Butler<br>Manager of Ahtanum MOB, LLC<br>214 N 20th Ave<br>Yakima, WA 98902-1209 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Subordination Agreement — Lease<br><br>COMMERCIAL LEASE | June 4, 2013 |
| 404 | BUTLER MEDICAL BUILDING, LLC<br>1214 N. 20th Avenue<br>Yakima WA 98902-1209 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | BUTLER MEDICAL BUILDING, LLC - Commercial Net Lease | August 1, 2018 |
| 405 | BUTLER MEDICAL BUILDING, LLC<br>1214 N. 20th Avenue<br>Yakima WA 98902-1209 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | COMMERCIALREAL PROPERTY LEASE | February 1, 2009 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01190-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 40 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 406 | Butler Snow LLP<br>1020 Highland Colony Parkway, Suite 1400<br>Ridgeland, MS 39157<br>ATTN: Privacy Officer<br><br>Butler Snow LLP<br>6075 Poplar Avenue, Suite 500<br>Memphis, TN 38119<br>ATTN: Scott B. Shanker | Sunnyside Community Hospital Association | BUSINESS ASSOCIATE AGREEMENT | December 30, 2013 |
| 407 | California State University, Sacramento<br>Procurement and Contract Services<br>6000 J Street, Sacramento, CA 95819-6008<br>Attn: Suzanne Swartz | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CLINICAL EDUCATION AGREEMENT | February 23, 2009 |
| 408 | Cameron and Company, Inc.<br>The Pharmacists' Registry<br>9081 W. Sahara Ave. Suite 270<br>Las Vegas, NV 89117 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PHARMACIST and PHARMACY TECHNICIAN SERVICES CONTRACT | December 1, 2014 |
| 409 | Cameron and Company, Inc.<br>9081 W. SAHARA AVENUE SUITE 270<br>LAS VEGAS, NV 89117 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PHARMACIST and PHARMACY TECHNINCIAN SERVICES CONTRACT | December 1, 2014 |
| 410 | Cancer Institutes of Washington dba: Washington Hematology-Oncology<br>Albert M. Brady, MD<br>391 Castlevale Road #201<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | March 8, 2007 |
| 411 | Cardon Healthcare Network, Inc.<br>P.O. Box 4950<br>The Woodlands, Texas 77387-4950<br>Attention: Doug Cardon | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SERVICES AGREEMENT | December 2, 2008 |
| 412 | Cardon Outreach<br>920 N. 34th St., Suite 300<br>Seattle, WA 98103 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Termination of Out-of-State Medicaid Billing Services | May 29, 2014 |
| 413 | Career Search International – Headquarters<br>8817 E Mission Ave<br>Suite 204<br>Spokane Valley, WA 99212 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | April 1, 2016 |
| 414 | CareerBuilder, LLC<br>200 North LaSalle Street, Ste. 1100<br>Chicago, IL 60601<br>Attn: Legal Department | Astria Health | MASTER SERVICES AGREEMENT | August 25, 2015 |
| 415 | CareFusion 209 Inc.<br>88059 Expedite Way<br>Chicago, IL 60695-0001<br><br>CENTRAL WA NEUROSCIENCES CLN<br>111 S 11TH AVE STE 321<br>YAKIMA, WA 98902<br><br>YAKIMA HMA PHYS MGMT CORP<br>A/P 732 SUMMITVIEW AVE STE 621<br>YAKIMA, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Service Agreement 719017 | January 8, 2010 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01189-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 41 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 416 | CareFusion 2200, Inc.<br>Respiratory Contract Administrator<br>75 North Fairway Drive<br>Vernon Hills, IL 60061 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | MINIMUM PURCHASE COMMITMENT | December 30, 2013 |
| 417 | CareFusion 2200, Inc.<br>Respiratory Contract Administrator<br>75 North Fairway Drive<br>Vernon Hills, IL 60061 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Minimum Purchase Commitment | December 30, 2013 |
| 418 | CareNational Healthcare Services<br>P.O. Box 14116<br>Mesa, AZ  85216 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CANDIDATE RECRUITING AGREEMENT | November 18, 2013 |
| 419 | CareNational Healthcare<br>5111 N. Scottsdale Road, Suite 210<br>Scottsdale, AZ 85250 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Temporary Staffing Services Agreement | January 3, 2014 |
| 420 | Carestream Health, Inc.<br>150 Verona St.<br>Rochester New York 14608 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE AGREEMENT | November 25, 2014 |
| 421 | CareView Communications Inc.<br>Samuel Greco, CEO<br>405 Highway 121, Suite B-240<br>Lewisville, TX 75067<br><br>CareView Communications Inc.<br>John Bailey, CFO<br>405 Highway 121, Suite B-240<br>Lewisville, TX 75067 | Astria Health | Master Agreement<br><br>Intellectual Property License Agreement<br><br>Products and Services Agreement | March 1, 2011 |
| 422 | Carey Leeds, Physician<br>Astria Sunnyside Hospital<br>1016 Tacoma Ave<br>Sunnyside, WA 98944 | Sunnyside Community Hospital<br>Association | SECOND AMENDMENT TO PHYSICIAN EMPLOYMENT<br>AGREEMENT | April 1, 2019 |
| 423 | Carey Leeds, Physician<br>Astria Sunnyside Hospital<br>1016 Tacoma Ave<br>Sunnyside, WA 98944 | Sunnyside Community Hospital<br>Association | SECOND AMENDMENT TO PHYSICIAN EMPLOYMENT<br>AGREEMENT | April 1, 2019 |
| 424 | Carl Lauer, MD<br>3915 Parkside Ave<br>Erie, PA 16508 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MEDICAL DIRECTOR AGREEMENT | April 25, 2017 |
| 425 | Carrie Nielsen DO | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | September 4, 2018 |
| 426 | Carrier Commercial Service<br>3215 So. 116th St. Suite #133<br>Tukwila, WA 98168<br><br>Main Hospital<br>Medical Office Building<br>1&7<br>110 S. 9th Avenue<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE AGREEMENT | March 1, 2005 |
| 427 | Carrot Medical<br>22122 206 Avenue SE<br>Suite H-166<br>Bothell, WA  98021 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Proposal for Support Plan | March 23, 2015 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01190-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 42 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 428 | Carrot Medical LLC<br>22122 20th Avenue SE<br>Suite H-166<br>Bothell, WA 98021 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Proposal for Medical Support Plan | March 1, 2014 |
| 429 | CARROT MEDICAL<br>22122 20th Ave SE<br>Suite H-166<br>Bothell, WA 98021 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Proposal for Support Plan | April 13, 2016 |
| 430 | Carrot Medical<br>22122 20th Avenue SE<br>Suite H-166<br>Bothell, WA 98021 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Proposal for Warrant Renewal for C-View 2324 | August 11, 2017 |
| 431 | Carrot Medical<br>22122 20th Avenue SE<br>Suite H-166<br>Bothell, WA 98021 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Proposal for Support Plan | May 15, 2013 |
| 432 | Carrot MEDICAL<br>75 Arlington Street<br>Suite 500<br>Boston, MA 02116 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Proposal for Products | September 16, 2010 |
| 433 | CASCADE NATURAL GAS CORPORATION<br>222 FAIRVIEW AVENUE N.<br>SEATTLE, WASHINGTON 98109-5312 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Amendment to Agreement for Natural Gas Service | October 1, 2007 |
| 434 | Castlepointe Properties, LLC<br>c/o 3502 Tieton Drive<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MEDICAL OFFICE BUILDING SPACE LEASE | July 1, 2011 |
| 435 | Catherine Schreck<br>President/CEO<br>2770 N. University Dr.<br>STE 2770<br>Coral Springs, FL, 33065 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | August 24, 2015 |
| 436 | CBS Outdoor<br>135 Silver Lane, Suite 230<br>Eugene, OR 97404 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ADVERTISER AGREEMENT | May 7, 2012 |
| 437 | CDW Government<br>75 Remittance Drive, Suite 1515<br>Chicago, IL 60675-1515 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SALES Agreement | October 10, 2014 |
| 438 | CDW Government<br>230 North Milwaukee Avenue<br>Vernon Hills, IL 60061 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Renewal of Services Agreement | February 24, 2014 |
| 439 | CDW Government<br>75 Remittance Drive, Suite 1515<br>Chicago, IL 60675-1515<br><br>CDW•G-LLC<br>200 N. Milwaukee Avenue<br>Vernon Hills, IL 60061 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | QUOTE CONFIRMATION | November 4, 2016 |
| 440 | CDW Government<br>75 Remittance Drive, Suite 1515<br>Chicago, IL 60675-1515 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SALES Agreement | February 20, 2014 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01190-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 43 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 441 | CDW Government<br>75 Remittance Drive, Suite 1515<br>Chicago, IL 80675-1515 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SALES Agreement | October 22, 2014 |
| 442 | Cedar Hills Adult Family Home<br>1603 Drake Court<br>Yakima, WA 98902<br>Attn: Chief Executive Officer | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Patient Transfer Agreement | September 1, 2017 |
| 443 | Cedar Hills Adult Family Home<br>1603 Drake Court<br>Yakima, WA 98902<br>Attn: Chief Executive Officer | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Patient Transfer Agreement | September 1, 2017 |
| 444 | Cedar Hills Adult Family Home<br>1603 Drake Court<br>Yakima, WA 98902<br>Attn: Chief Executive Officer | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | June 1, 2017 |
| 445 | Cellco Partnership d/b/a Verizon Wireless<br>One Verizon Way<br>Mail Stop 4AW100<br>Basking Ridge, NJ 07920 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | In Building iDAS Agreement - Cell Tower Installation Lease | June 27, 2016 |
| 446 | Cellco Partnership d/b/a Verizon Wireless<br>One Verizon Way<br>Mail Stop 4AW100<br>Basking Ridge, NJ 07920<br><br>Cellco Partnership d/b/a Verizon Wireless<br>180 Washington Valley Road<br>Bedminster, NJ 07921<br>Attention Network Real Estate | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | IN BUILDING iDAS AGREEMENT | July 11, 2016 |
| 447 | Central Washington Comprehensive Mental Health<br>dba Northwest Employee Assistance Program<br>P.O. Box 959<br>Yakima, WA 98907 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Northwest Employee Assistance Program | October 1, 2006 |
| 448 | Central Washington Comprehensive Mental Health<br>Candy Crain Joachims<br>Victim Services Coordinator<br>402 South 4th Ave.<br>Yakima, WA 98902<br><br>Yakima Center<br>402 South 4th Avenue<br>P.O. Box 959<br>Yakima, WA 98907 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | INTERAGENCY AGREEMENT BETWEEN YAKIMA REGIONAL MEDICAL CENTER AND COMPREHENSIVE MENTAL HEALTH YAKIMA VICTIM SERVICES | January 24, 2011 |
| 449 | Central Washington Fair Association<br>Judy Buermann<br>Commercial Exhibits Manager<br>1301 S. Fair Avenue<br>Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | HAAS & WILKERSON INSURANCE APPLICATION - CENTRAL WASHINGTON STATE FAIR | September 20, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 450 | Central Washington Fair Association<br>Judy Buermann<br>Commercial Exhibits Manager<br>1301 S. Fair Avenue<br>Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Contract for Exhibit Booth Space | May 13, 2013 |
| 451 | Central Washington Medical Group<br>110 S. 9th Avenue<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MEDICAL DIRECTOR AGREEMENT (PHYSICIAN GROUP) | January 13, 2014 |
| 452 | Central Washington Medical Group<br>111 S. 11th Ave., Suite 320<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SPECIALTY ON-CALL COVERAGE AGREEMENT | July 1, 2011 |
| 453 | Central Washington Medical Group<br>111 S. 11th Ave., Suite 320<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Physician Employment/PSA/Asset Purchase - Specialty On-Call Coverage Agreement | October 15, 2012 |
| 454 | Central Washington Medical Group<br>111 S. 11th Ave., Suite 320<br>Yakima, WA 98902<br><br>Selah Clinic<br>715 N Park Dr<br>Selah, WA 98942 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Selah Clinic Lease Amendment | January 10, 2011 |
| 455 | Central Washington Orthopedic Surgeons<br>111 S. 11th Ave., Suite 48<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SPECIALTY ON-CALL COVERAGE AGREEMENT | March 1, 2014 |
| 456 | CENTRAL WASHINGTON PODIATRY SERVICE, PLLC<br>307 SOUTH 12TH AVENUE, SUITE 9<br>YAKIMA, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Patient Transfer Agreement | April 1, 2009 |
| 457 | CENTRAL WASHINGTON PODIATRY SERVICE, PLLC<br>307 SOUTH 12TH AVENUE, SUITE 9<br>YAKIMA, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Patient Transfer Agreement | April 1, 2009 |
| 458 | Central Washington Podiatry Service, PLLC<br>307 S. 12th Avenue, Suite 9<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Patient Transfer Agreement | April 1, 2009 |
| 459 | Central Washington Podiatry<br>307 S. 12th Avenue, Suite 9<br>Yakima, WA 98902<br>Attn: Chief Executive Officer | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | June 1, 2016 |
| 460 | Central Washington Podiatry<br>307 S. 12th Avenue, Suite 9<br>Yakima, WA 98902<br>Attn: Chief Executive Officer | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | June 1, 2016 |
| 461 | Central Washington Podiatry<br>307 S. 12th Avenue, Suite 9<br>Yakima, WA 98902<br>Attn: Chief Executive Officer | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | June 1, 2016 |
| 462 | Central Washington Senior Times<br>Post Office Box 2052<br>416 South Third Street<br>Yakima, WA  98907 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | APPLICATION AND CONTRACT FOR EXHIBIT SPACE | September 19, 2012 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 463 | Central Washington Senior Times<br>Post Office Box 2052<br>416 South Third Street<br>Yakima, WA 98907 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | APPLICATION AND CONTRACT FOR EXHIBIT SPACE | April 25, 2013 |
| 464 | Central Washington University<br>Connie Lambert<br>Dean of College of Education &Prof Studies<br>400 East University Way<br>Ellensburg, WA 98926 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | AFFILIATION AGREEMENT | July 8, 2013 |
| 465 | Central Washington University<br>Connie Lambert<br>Dean of College of Education &Prof Studies<br>400 East University Way<br>Ellensburg, WA 98926 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | AFFILIATION AGREEMENT | July 8, 2013 |
| 466 | Central Washington University<br>400 E University Way<br>Ellensburg, WA 98926-7474<br>Attn: Bruce Porter | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AFFILIATION AGREEMENT - Education Program | July 26, 2007 |
| 467 | Central Washington University<br>400 E. University Way<br>Ellensburg, WA 98926-7480 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | AMENDMENT 1 TO THE AGREEMENT | February 20, 2009 |
| 468 | Central Washington University<br>400 E. University Way<br>Ellensburg, WA 98926-7480 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | AMENDMENT 2 TO THE AGREEMENT | November 19, 2010 |
| 469 | Central Washington University<br>400 E. University Way<br>Ellensburg, WA 98926-7480 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | CORPORATE OFFICE CONTRACT REVIEW SUMMARY SHEET<br>re Allied Health Affiliation Agreement | August 23, 2013 |
| 470 | Central Washington University<br>400 E. University Way<br>Ellensburg, WA 98926-7480 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT | August 23, 2016 |
| 471 | Central Washington University<br>400 E. University Way<br>Ellensburg, WA 98926-7480 | Astria Health | AFFILIATION AGREEMENT | June 1, 2019 |
| 472 | Central Washington University<br>400 East University Way<br>Ellensburg WA 98926-7474 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Allied Health Affiliation Agreement - Central Washington University | August 23, 2013 |
| 473 | Central Washington University<br>400 East University Way<br>Ellensburg WA 98926-7474 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMENDMENT 2 TO THE AGREEMENT | November 19, 2010 |
| 474 | Central Washington University<br>Contracts & Procurement<br>400 E. University Way<br>Ellensburg, WA 98926-7480 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Affiliation Agreement - Central Washington University - Yakima | August 23, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 475 | CENTURYLINK SALES SOLUTIONS, INC.<br>Sales Administration<br>665 Lexington Avenue<br>Mailstop: OHMANB0107<br>Mansfield, OH 44907<br><br>CENTURYLINK SALES SOLUTIONS, INC.<br>CenturyLink — Attn: Sr. Assistant General Counsel, Commercial Law<br>5454 W. 110th Street<br>Overland Park, KS 66211 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Products and Services Agreement | August 30, 2011 |
| 476 | Cerner Corporation<br>2800 Rockcreek Parkway<br>Kansas City, MO 64117 | Astria Health | Cerner Sales Order | December 10, 2018 |
| 477 | Cerner Corporation<br>2800 Rockcreek Parkway<br>Kansas City, MO 64117 | Astria Health | Cerner System Schedule No. 2 | August 7, 2017 |
| 478 | Cerner Corporation<br>2800 Rockcreek Parkway<br>Kansas City, MO 64117 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Cerner Business Agreement | June 30, 2017 |
| 479 | Cerner Corporation<br>2800 Rockcreek Parkway<br>Kansas City, MO 64117 | Astria Health | Cerner System Schedule No. 1 | May 12, 2017 |
| 480 | Cerner Corporation<br>2800 Rockcreek Parkway<br>Kansas City, MO 64117 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Letter re: destroyed document | January 14, 2019 |
| 481 | Cerner Corporation<br>2800 Rockcreek Parkway<br>Kansas City, MO 64117 | Astria Health | Cerner Sales Order | September 25, 2018 |
| 482 | Cerner Corporation<br>2800 Rockcreek Parkway<br>Kansas City, MO 64117 | Astria Health | Cerner Sales Order | September 25, 2018 |
| 483 | Cerner Corporation<br>2800 Rockcreek Parkway<br>Kansas City, MO 64117 | Astria Health | Cerner Sales Order | September 25, 2018 |
| 484 | Cerner Corporation<br>2800 Rockcreek Parkway<br>Kansas City, MO 64117 | Astria Health | E-mail regarding Cerner Business Agreement | June 30, 2017 |
| 485 | Cerner Corporation<br>2800 Rockcreek Parkway<br>Kansas City, MO 64117 | Astria Health | E-mail regarding Cerner Business Agreement | June 30, 2017 |
| 486 | Cerner Corporation<br>Attn: Contract Management Office<br>2800 Rockcreek Parkway<br>Kansas City, MO 64117 | Astria Health | Cerner Sales Order | June 26, 2018 |
| 487 | Cerner Trust | Astria Health | ASTRIA HEALTH CONTRACT COVER SHEET | November 1, 2018 |
| 488 | CH2O Inc.<br>15518 Graham Street<br>Huntington Beach, CA 92649 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Chemical Sales & Service Contract | January 1, 2008 |
| 489 | CH2O Incorporated<br>8820 Old Hwy 99 SE<br>Olympia, WA 98501 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Chemical Sales & Service Contract Termination Notice | December 31, 2014 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01190-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 47 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 490 | Change Healthcare Technologies, LLC 5995 Windward Parkway Alpharetta, Georgia 30005 Attn: General Counsel<br><br>Change Healthcare Technologies, LLC 475 Allendale Road King of Prussia, PA 19406 Attn: Vice President of Product Operations | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital<br><br>Sunnyside Community Hospital Association | ASSIGNMENT AND ASSUMPTION - Master Agreement / License Agreement | September 1, 2017 |
| 491 | Channing Bete Company, Inc. One Community Place South Deerfield, MA 01373-0200 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Yakima Regional Medical & Cardiac Center Contract for Purchasing AHA Publications and CPR/AED Training Products | March 11, 2009 |
| 492 | ChartConnect 300 East Chestnut Avenue Yakima, Washington 98901 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ChartConnect ResultManager License | December 18, 2006 |
| 493 | ChartConnect, Inc. 300 East Chestnut Yakima, Washington 98901 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CHARTCONNECT SUBSCRIPTION AGREEMENT | July 1, 2007 |
| 494 | Charter Business 521 Northeast 136th Avenue Vancouver, WA 98684 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | | May 27, 2014 |
| 495 | Charter Business 521 Northeast 136th Avenue Vancouver, WA 98684 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MASTER SERVICES AGREEMENT COMMUNICATION TRANSPORT SERVICES | November 27, 2006 |
| 496 | CHARTER COLLEGE 2706 W. NOB HILL BLVD YAKIMA, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT | September 1, 2015 |
| 497 | CHARTER COLLEGE 2706 W. NOB HILL BLVD YAKIMA, WA 98902 | Sunnyside Community Hospital Association | Affiliation Agreement | June 1, 2011 |
| 498 | CHARTER COLLEGE 2706 W. NOB HILL BLVD YAKIMA, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT | September 1, 2015 |
| 499 | Charter Communications ATTN: CB Corporate -- Contracts Management Dept: Corporate Operations 12405 Powersccurt Drive St. Louis. MO 63131 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | BUSINESS INTERNET, VIDEO AND MUSIC SERVICE AGREEMENT | July 1, 2014 |
| 500 | Charter Communications ATTN: Charter Business 521 Northeast 136th Street Vancouver, WA 98684<br><br>Charter Communications ATTN: CB Corporate — Contracts Management Dept: Corporate Operations 12405 Powerscourt Drive St. Louis, MO 63131 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | DATA TRANSPORT SERVICE AGREEMENT | July 30, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 501 | Charter Communications<br>ATTN: Charter Business<br>521 Northeast 136th Street<br>Vancouver, WA 98684<br><br>Charter Communications<br>ATTN: CB Corporate — Contracts Management Dept:<br>Corporate Operations<br>12405 Powerscourt Drive<br>St. Louis, MO 63131 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | DATA TRANSPORT SERVICE AGREEMENT | June 2, 2012 |
| 502 | Charter Fiberlink WA-CCVII, LLC<br>521 Northeast 136th Street<br>Vancouver WA 98684 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE ORDER Under the Data Transport Service Agreement | March 21, 2011 |
| 503 | Charter Fiberlink WA-CCVII, LLC<br>521 Northeast 136th Street<br>Vancouver, WA 98684<br><br>Charter Communications<br>ATTN: Charter Business<br>521 Northeast 136th Street<br>Vancouver, WA 98684<br><br>Charter Communications<br>ATTN: CB Corporate — Contracts Management<br>Dept: Corporate Operations<br>12405 Powerscourt Drive<br>St. Louis, MO 63131 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | DATA TRANSPORT SERVICE AGREEMENT | August 5, 2013 |
| 504 | Charter Fiberlink WA-CCVII, LLC,<br>521 Northeast 136th Street<br>Vancouver WA 98684 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Order Under the Data Transport Service Agreement | January 18, 2013 |
| 505 | CharterMedia<br>400 Atlantic Street, 10th Floor<br>Stamford, CT 06901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Lifetime Stop Breast Cancer For Life Promotion | October 3, 2012 |
| 506 | Chelsey Quaale, RVT<br>Yakima Regional Medical and Cardiac Center<br>110 S 9th Ave<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | REPAYMENT AGREEMENT | October 1, 2012 |
| 507 | Cheryl Riley, B.S.N., M.S.<br>Assistant Dean, CORE and Academic Affairs<br>Operations Ohio University College of Osteopathic<br>Medicine Grosvenor Hall<br>Athens, Ohio 45701 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Clinical Education Agreement | January 10, 2007 |
| 508 | ChoiceCare Network<br>P.O. Box 19013<br>Green Bay, Wisconsin 54307<br>Attn: President | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | HOSPITAL PARTICIPATION AGREEMENT | September 16, 2009 |
| 509 | Christina Zoric, AGACNP<br>27005 S 875 PR SE<br>Kennewick, WA 99338 | Sunnyside Community Hospital<br>Association | EMPLOYMENT AGREEMENT | April 29, 2019 |
| 510 | Christina Zoric, AGACNP<br>27005 S 875 PR SE<br>Kennewick, WA 99338 | Sunnyside Community Hospital<br>Association | EMPLOYMENT AGREEMENT | April 29, 2019 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01190-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 49 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 511 | Christy Camarata<br>3040 South Thorp Highway<br>Ellensburg, WA 98924 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | April 1, 2013 |
| 512 | Cigna Facility Credentialing Department<br>2 College Park Dr<br>Hooksett, NH 03106 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CREDENTIALING CONTACT NOTICE | January 1, 2011 |
| 513 | CIGNA HealthCare of Washington, Inc<br>900 Cottage Grove Road<br>Bloomfield, CT 06002 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | HOSPITAL MANAGED CARE AGREEMENT | July 1, 2007 |
| 514 | Cigna, Connecticut General Life Insurance Company<br>701 Fifth Avenue<br>Suite 4900<br>Seattle, WA 98104 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Notice of Increase in Contract Discount | June 15, 2010 |
| 515 | Cigna, Connecticut General Life Insurance Company<br>701 Fifth Avenue<br>Suite 4900<br>Seattle, WA 98104 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Exhibit A Fee Schedule and Reimbursement Terms | July 1, 2007 |
| 516 | Cigna, Connecticut General Life Insurance Company<br>701 Fifth Avenue<br>Suite 4900<br>Seattle, WA 98104 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Rates Only Amendment | August 1, 2014 |
| 517 | Cigna, Connecticut General Life Insurance Company<br>701 Fifth Avenue<br>Suite 4900<br>Seattle, WA 98104 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Rates Only Amendment | August 1, 2014 |
| 518 | Cigna, Connecticut General Life Insurance Company<br>701 Fifth Avenue<br>Suite 4900<br>Seattle, WA 98104 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Rates Only Amendment | August 1, 2014 |
| 519 | Cintas Corporation<br>918 N. 5TH Ave<br>Yakimao, WA 99301 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | FACILITY SERVICES RENTAL SERVICE AGREEMENT | March 21, 2016 |
| 520 | Cintas Corporation<br>918 N. 5TH Ave<br>Yakimao, WA 99301 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | STANDARD RENTAL SERVICE AGREEMENT - ADDENDUM | October 26, 2013 |
| 521 | Cintas Corporation<br>918 North 5th Avenue<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | FACILITY SERVICES RENTAL SERVICE AGREEMENT | April 27, 2016 |
| 522 | Cintas Corporation<br>918 North 5th Avenue<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | FACILITY SERVICES RENTAL SERVICE AGREEMENT | February 24, 2013 |
| 523 | Cintas Corporation<br>918 North 5th Avenue<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | FACILITY SERVICES RENTAL SERVICE AGREEMENT Renewal | May 7, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|-----|-------------|-----------|------------------|----------------|
| 524 | Cirrus ALLIED formerly MDI Medical<br>3000 NORTHWOODS COMMONS, SUITE 105<br>NORCROSS, GA 30071<br><br>Susan Brown<br>PO Box 648<br>Kittitas, WA 98934 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | TRAVELER FORM | June 20, 2011 |
| 525 | Cirrus ALLIED formerly MDI Medical<br>3000 NORTHWOODS COMMONS, SUITE 105<br>NORCROSS, GA 30071<br><br>Susan Brown<br>PO Box 648<br>Kittitas, WA 98934 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Client Confirmation Memorandum | June 20, 2011 |
| 526 | Cirrus Medical Staffing<br>Attention: Pamela Honeycutt Mackey<br>4651 Charlotte Park Drive, Suite 400<br>Charlotte, NC 28217<br><br>Patrick Hayward Medical Staffing<br>5337 Atchinson Drive SE<br>Olympia, WA 98513 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AGENCY STAFFING AGREEMENT | April 15, 2008 |
| 527 | City of Sunnyside<br>818 E, Edison Avenue<br>Sunnyside, Washington 98944 | Sunnyside Community Hospital Association | AGREEMENT FOR AMBULANCE TRANSPORT SERVICES | January 1, 2016 |
| 528 | City of Sunnyside<br>818 E. Edison Avenue,<br>Sunnyside, Washington 98944 | Sunnyside Community Hospital Association | Agreement for Ambulance Transport Services - Addendum | January 1, 2013 |
| 529 | City of Sunnyside<br>818 E. Edison Avenue,<br>Sunnyside, Washington 98944 | Sunnyside Community Hospital Association | AGREEMENT FOR AMBULANCE TRANSPORT SERVICES<br><br>Business Associate Agreement | January 1, 2014 |
| 530 | City of Sunnyside<br>818 E. Edison Avenue,<br>Sunnyside, Washington 98944 | Sunnyside Community Hospital Association | AGREEMENT FOR AMBULANCE TRANSPORT SERVICES | January 1, 2016 |
| 531 | City of Sunnyside<br>818 E. Edison Avenue,<br>Sunnyside, Washington 98944 | Astria Health<br>Sunnyside Community Hospital Association | AGREEMENT FOR AMBULANCE TRANSPORT SERVICES<br><br>BUSINESS ASSOCIATE AGREEMENT | January 1, 2018 |
| 532 | City of Sunnyside<br>818 East Edison Avenue<br>Sunnyside, WA 98944 | Astria Health | BUSINESS ASSOCIATE AGREEMENT | January 1, 2018 |
| 533 | City of Yakima Public Works<br>Denise Nichols Manager<br>Parks & Recreation Division<br>2301 Fruitvale Boulevard<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | POOL USE AGREEMENT | January 1, 2006 |
| 534 | City of Yakima Public Works<br>Denise Nichols, Manager<br>Parks & Recreation Division<br>2301 Fruitvale Boulevard<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | POOL USE AGREEMENT | January 1, 2008 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01190-WLH11 Doc 14 Filed 11/12/19 Entered 11/12/19 17:15:54 Pg 51 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|-----|--------------|-----------|------------------|----------------|
| 535 | Clairvia/AtStaff Solutions<br>ATTN: Contracts<br>3000 Croasdaile Drive, Suite 100<br>Durham, NC 27705 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Letter of Nonrenewal | September 26, 2009 |
| 536 | Clairvia/AtStaff Solutions<br>ATTN: Contracts<br>3000 Croasdaile Drive, Suite 100<br>Durham, NC 27705 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Letter dated July 24, 2009 re: non-renewal notice | September 26, 2009 |
| 537 | Classic Printing, Inc.<br>104 S. 5th Ave.<br>Yakima, WA 98902<br>Attn: Scott Geer | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | BUSINESS ASSOCIATE AGREEMENT - Printing and Mailing Services | April 21, 2005 |
| 538 | Clinical Colleagues, Inc,<br>1121 N. Bethlehem Pike Suite 60-234<br>Spring House, PA 19477<br>Attn: Managing Partner | Sunnyside Community Hospital Association | LOCUM TENENS ANESTHESIA SERVICES AGREEMENT CERTMED REGISTERED NURSE ANESTHETIST | April 28, 2014 |
| 539 | Clinical Colleagues, Inc.<br>Kurt D. Zumwalt<br>Managing Partner<br>613 Tatem Avenue<br>Collingswood, NJ 018108 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | BUSINESS ASSOCIATE HIPAA Agreement | May 17, 2010 |
| 540 | Clinical Colleagues, Inc.<br>Attn: Managing Partner<br>1121 North Bethlehem Pike<br>Suite 60-234<br>SpringHouse, PA 19477 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Notice of Termination | March 28, 2016 |
| 541 | Clinical Colleagues, Inc.<br>1121 N. Bethlehem Pike<br>Suite 60-234<br>Spring House, PA 19477<br>Attn: CFO | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Anesthesia Billing Services - First Amendment | March 1, 2011 |
| 542 | Clinical Colleagues, Inc.<br>1121 N. Bethlehem Pike<br>Suite 60-234<br>SpringHouse, PA 19477<br>Atm: Managing Partner | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Anesth Billing Services Agreement | October 20, 2010 |
| 543 | Clinical Colleagues, Inc.<br>613 Tatem Avenue<br>Collingswood, NJ 08108<br>Attn: Managing Partner | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | ANESTHESIA SERVICES AGREEMENT | October 5, 2009 |
| 544 | Clinical Colleagues, Inc.<br>613 Tatem Avenue<br>Collingswood, NJ 08108<br>Attn: Managing Partner | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | ANESTHESIA SERVICES AGREEMENT - Amendment | January 4, 2013 |
| 545 | Clinical Colleagues, Inc.<br>613 Tatem Avenue<br>Collingswood, NJ 08108<br>Attn: Managing Partner | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | AMENDMENT TO AGREEMENT | October 1, 2012 |
| 546 | Clinical Management Consultants<br>1606 Stockton Street, Mezzanine Ste.<br>San Francisco, CA 94133 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | December 21, 2015 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that
(a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 547 | Clinical Management Consultants, Inc.<br>Sarah Fisher<br>Consultant<br>435 Pacific Ave., Suite 500<br>San Francisco, CA 94133 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | September 1, 2017 |
| 548 | Clinical Placement Coordinator<br>Vanderbilt University School of Nursing<br>Godchaux Hall<br>461 21st Avenue South<br>Nashville, TN 37240-1119 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Clinical Affiliation Agreement | May 2, 2008 |
| 549 | CliniPost<br>5851 Legacy Circle<br>Suite 600<br>Plano, TX 75024 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CONTINGENCY FEE AGREEMENT - Candidate Recruiting | June 14, 2018 |
| 550 | Clinipost, LLC<br>Patty Wyatt, Managing Director<br>15950 N. Dallas Parkway<br>Tower II, Suite 400<br>Dallas, TX 75248 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CANDIDATE RECRUITING AGREEMENT | January 21, 2014 |
| 551 | Clinipost, LLC<br>Patty Wyatt, Managing Director<br>15950 N. Dallas Parkway<br>Tower II, Suite 400<br>Dallas, TX 75248 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Candidate Recruiting Agreement | February 6, 2013 |
| 552 | Clinipost, LLC<br>Patty Wyatt, Managing Director<br>6860 N. Dallas Parkway<br>Suite 239<br>Plano, TX 75024 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | April 1, 2014 |
| 553 | Clinipost, LLC<br>Patty Wyatt, Managing Director<br>6860 N. Dallas Parkway<br>Suite 239<br>Plano, TX 75024 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Employment Placement Services Agreement Extension | April 1, 2015 |
| 554 | Clinipost, LLC<br>Patty Wyatt, Managing Director<br>6860 N. Dallas Parkway<br>Suite 239<br>Plano, TX 75024 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Employment Placement Services Agreement - Extension | April 1, 2014 |
| 555 | Clinipost, LLC<br>Patty Wyatt, Managing Director<br>6860 N. Dallas Parkway, Suite 239<br>Plano, TX 75024 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | April 1, 2014 |
| 556 | Clinlogix LLC<br>321 Norristown Road, Suite 100<br>Spring House , PA 19002 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT | April 7, 2011 |
| 557 | Clonch & Associates<br>6106 Savoy Circle<br>Lutz, FL 33558 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | December 22, 2015 |
| 558 | Clonch & Associates<br>6106 Savoy Circle<br>Lutz, FL 33558 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | December 22, 2015 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 559 | Club Staffing, Inc.<br>AMN HEALTHCARE, INC.<br>FILE 56157<br>LOS ANGELES<br>CA90074-6157 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Occupational Therapist Agreement | January 2, 2006 |
| 560 | Cobble, Randall<br>PO Box 603<br>Prosser, WA99350    US | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | PA-C EMPLOYMENT AGREEMENT | February 25, 2019 |
| 561 | Cobbs Allen<br>115 Office Park Drive, Ste 200<br>Birmingham AL 35223<br><br>Center for Excellence in Higher Education Paul<br>Gardner<br>4021 South 700 East, Ste. 400 Suite 400<br>Salt Lake City UT 84107 | Astria Health | CERTIFICATE OF LIABILITY INSURANCE | February 6, 2019 |
| 562 | Coca-Cola<br>613 So. 6th Ave.<br>Yakima, Wa 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | VENDING AGREEMENT - Coca-Cola | August 1, 2007 |
| 563 | Coding Services Group, LLC<br>5437 Firethorn Point<br>Spring Hill, FL 34609 | Astria Health | BUSINESS ASSOCIATE SERVICES AGREEMENT - ADDENDUM | November 17, 2013 |
| 564 | Coding Services Group, LLC,<br>5437 Firethorn Point<br>Spring Hill, FL 34609 | Astria Health | BUSINESS ASSOCIATE SERVICES AGREEMENT | November 17, 2013 |
| 565 | COLEMAN, ROBERT D.O.<br>1101 BLAINE RD<br>GRANGER<br>WA98932 | Sunnyside Community Hospital<br>Association | PHYSICIAN EMPLOYMENT AGREEMENT | November 1, 2015 |
| 566 | COLLECTIVE MEDICAL TECHNOLOGIES LLC<br>Attention: General Manager<br>17111 Ardisia Dr.<br>Pflugerville, TX 78660 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Authorization and Supplement to Healthcare Data Exchange<br>Memorandum of Understanding | July 24, 2012 |
| 567 | Collective Medical Technologies, Inc.<br>4760 S. Highland Dr., STE 217<br>Holladay, UT 84117<br>Attention: Legal | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | BUSINESS ASSOCIATE AGREEMENT | January 1, 2018 |
| 568 | Collective Medical Technologies, Inc.<br>4760 S. Highland Dr., STE 217<br>Holladay, UT 84117<br>Attention: Legal | Sunnyside Community Hospital<br>Association | EDIE (a/k/a PreManage ED) Services | January 1, 2018 |
| 569 | College of Pharmacy<br>Luke E. Rice<br>Director of Experiential Programs and Assessment<br>Dept.of Pharmacotherapy<br>P.O. Box 1495<br>Spokane, WA 99210-1495 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Washington State University Student Affiliation Agreement | July 15, 2011 |
| 570 | Columbia Basin College<br>2600 N. 20th Avenue<br>Pasco, WA 99301 | Sunnyside Community Hospital<br>Association | HEALTH AGENCY AGREEMENT FOR PROVISION OF CLINICAL<br>EXPERIENCE FOR COLUMBIA BASIN COLLEGE HEALTH<br>SCIENCES PROGRAMS | January 1, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 571 | Columbia Hematology & Oncology, PLLC Ruben Sierra, M.D. 7350 W. Deschutes Ave. Suite B103 Kennewick, WA 99336 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Clinical Experience | April 25, 2006 |
| 572 | Community Health Director Yakima Health District 1210 Ahtanum Ridge Drive Union Gap, WA 98903 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | YAKIMA HEALTH DISTRICT - BCCHP PROGRAM | July 1, 2012 |
| 573 | Community Health of Central Washington Mike Maples, MD, CEO 1806 West Lincoln Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Residency Program Agreement re: Notice of Termination | September 26, 2018 |
| 574 | Community Health of Central Washington Mike Maples, MD, CEO 1806 West Lincoln Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Residency Program Agreement re: Notice of Termination | September 26, 2018 |
| 575 | Community Health Plan of Washington 720 Olive Way, Suite 300 Seattle, WA 98101 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT TO FACILITY AGREEMENT - Assignment Addendum | May 18, 2011 |
| 576 | Community Health Plan of Washington 720 Olive Way, Suite 300 Seattle, WA 98101 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Provider Agreement - Compliance Attestation | January 1, 2016 |
| 577 | Community Health Plan of Washington 720 Olive Way, Suite 300 Seattle, WA 98101 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SETTLEMENT AGREEMENT AND MUTUAL RELEASE | January 1, 2015 |
| 578 | Community Health Plan of Washington 720 Olive Way, Suite 300 Seattle, WA 98101 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | 2010 AMENDMENT TO SPECIALTY CARE PROVIDER AGREEMENT | January 1, 2010 |
| 579 | Community Health Plan of Washington 720 Olive Way, Suite 300 Seattle, WA 98101 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | FACILITY AGREEMENT | August 1, 2015 |
| 580 | Community Health United Home Care, LLC 4000 Meridian Blvd. Franklin, Tennessee 37067 Attention: President | Yakima HMA Home Health, LLC d/b/a Astria Home Health | AMENDMENT TO MANAGEMENT SERVICES AGREEMENT | January 1, 2015 |
| 581 | Community Health United Home Care, LLC 4000 Meridian Blvd. Franklin, Tennessee 37067 Attention: President Community Health Systems Professional Services Corporation 4000 Meridian Blvd Franklin, TN 37067 Attention: General Counsel | Yakima HMA Home Health, LLC d/b/a Astria Home Health | MANAGEMENT SERVICES AGREEMENT | January 27, 2014 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 582 | COMMUNITY INSURANCE GROUP SPC, LTD.<br>P. 0. BOX 69<br>GRAND CAYMAN, KY1-1102, CAYMAN ISLANDS | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MASTER SUBLEASE AGREEMENT<br><br>EQUIPMENT SCHEDULE NO. 1476-14-023 DATED AS OF 08/01/2014 TO MASTER LEASE AGREEMENT DATED AS OF March 27, 2009 AND<br>TO MASTER SUBLEASE AGREEMENT DATED AS OF 08/01/2014 | August 1, 2014 |
| 583 | COMMUNITY INSURANCE GROUP SPC, LTD.<br>P. 0. BOX 69<br>GRAND CAYMAN, KY1-1102, CAYMAN ISLANDS<br><br>CARF INTERNATIONAL<br>6951 East Southpoint Road<br>Tucson, AZ 85756 USA | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CERTIFICATE OF LIABILITY INSURANCE<br><br>Accreditation Letter re Inpatient Rehabilitation Programs - Hospital | January 1, 2014 |
| 584 | CompHealth<br>4021 South 700 East #300<br>Salt Lake City, UT 84107 | Sunnyside Community Hospital Association | Service Agreement for Physician Locum Tenens Coverage Fees | November 1, 2005 |
| 585 | CompHealth<br>4021 South 700 t #300<br>Salt Lake City, Utah 84107 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SERVICE AGREEMENT FOR PHYSICIAN LOCUM TENENS COVERAGE | February 1, 2006 |
| 586 | CompHealth<br>7259 South Bingham Junction Blvd.<br>Midvale, UT 84047 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AGREEMENT FOR PHYSICIAN LOCUM TENENS COVERAGE | October 30, 2017 |
| 587 | CompHealth Medical Staffing<br>2900 Charlevoix Drive SE, Suite 200<br>Grand Rapids, MI 49546 | Sunnyside Community Hospital Association | SERVICE AGREEMENT FOR TEMPORARY HEALTHCARE | February 11, 2019 |
| 588 | CompHealth<br>6440 South Millrock Dr., Suite 175<br>Salt Lake City, UT 84121 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CANDIDATE RECRUITING AGREEMENT | January 24, 2014 |
| 589 | CompHealth<br>6440 South Millrock Dr., Suite 175<br>Salt Lake City, UT 84121 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CANDIDATE RECRUITING AGREEMENT | October 23, 2013 |
| 590 | CompHealth<br>6440 South Millrock Dr., Suite 175<br>Salt Lake City, UT 84121 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SERVICE AGREEMENT FOR PHYSICIAN LOCUM TENENS COVERAGE | November 9, 2011 |
| 591 | CompHealth<br>6440 South Millrock Dr., Suite 175<br>Salt Lake City, UT 84121 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CANDIDATE RECRUITING AGREEMENT | January 21, 2014 |
| 592 | CompHealth<br>6440 South Millrock Dr., Suite 175<br>Salt Lake City, UT 84121 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Service Agreement for Physician Locum Tenens Coverage Fees | November 9, 2011 |
| 593 | CompHealth<br>6440 South Millrock Dr., Suite 175<br>Salt Lake City, UT 84121<br><br>Jason Kroulik<br>520 Ross Street<br>Plymouth, MI 48170 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF | January 13, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01189-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 56 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 594 | CompHealth<br>Jason Kroulik<br>520 Ross Street<br>Plymouth, MI 48170 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF | January 13, 2013 |
| 595 | CompHealth<br>Jason Kroulik<br>520 Ross Street<br>Plymouth, MI 48170 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF - Jason Kroulik | January 13, 2013 |
| 596 | Comprehensive Healthcare Aspen Victim Advocacy Services<br>402 S. 4th Avenue<br>P.O. Box 959<br>Yakima, WA 98907 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MEMORANDUM OF UNDERSTANDING | April 1, 2018 |
| 597 | Comprehensive Healthcare Aspen Victim Advocacy Services<br>402 S. 4th Avenue<br>P.O. Box 959<br>Yakima, WA 98907 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MEMORANDUM OF UNDERSTANDING | April 1, 2018 |
| 598 | CONCERRO, INC.<br>5405 OBERLIN DR.<br>SAN DIEGO, CA. 92121 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CONCERRO SOFTWARE SERVICES AND SUPPORT AGREEMENT | January 1, 2008 |
| 599 | CONCORDE CAREER COLLEGES, INC<br>ATTN: DIRECTOR<br>1425 IRVING<br>PORTLAND OR 97232 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Clinical Education Agreement | July 19, 2010 |
| 600 | Concordia University<br>12800 North Lake Shore Drive<br>Mequon, WI 53097 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CERTIFICATE OF LIABILITY INSURANCE | April 11, 2018 |
| 601 | Concordia University<br>12800 North Lake Shore Drive<br>Mequon, WI 53097-2402 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | STUDENT AFFIUATION AGREEMENT - ADDENDUM 1 Occupational Therapy Student | September 1, 2014 |
| 602 | Concordia University<br>12800 North Lake Shore Drive<br>Mequon, WI 53097-2402 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT | September 1, 2014 |
| 603 | Concordia University<br>12800 North Lake Shore Drive<br>Mequon, WI 53097-2402 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT | September 1, 2014 |
| 604 | Condo Laser & Aesthetic Medical Institute<br>Dr. Roy Condo<br>306 South 12th Avenue<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | July 19, 2011 |
| 605 | Connecticut General Life Insurance Company<br>701 Fifth Ave., Suite 4900<br>Seattle, WA 98104 | Astria Health | PHYSICIAN GROUP SERVICES AGREEMENT | June 16, 2009 |
| 606 | Consensus Medical Systems, Inc.<br>Tech Support<br>205 – 5631 No 3 Road<br>Richmond, BC V 6X 2C7<br>CANADA | Astria Health | Consensus Support & Maintenance | March 10, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result, this list may include certain contracts that
(a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01190-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 57 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 607 | Consistent Care Services SPC, PS<br>Darin Neven<br>14608 N Tormey Road<br>Nine Mile Falls, WA 99026 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ED CARE COORDINATION SERVICES | July 1, 2016 |
| 608 | Consistent Care Services SPC, PS<br>Darin Neven<br>14608 N Tormey Road<br>Nine Mile Falls, WA 99026 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | BUSINESS ASSOCIATE ADDENDUM | June 20, 2016 |
| 609 | Consistent Care Services<br>Darin Neven<br>14608 N Tormey Road<br>Nine Mile Falls, WA 99026 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Yakima Regional contract with Consistent Care Services | July 1, 2016 |
| 610 | Cook Medical Incorporated<br>400 Daniels Way<br>Bloomington, IN 47402 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Consignment Agreement - Zenith Endovascular Graft | May 25, 2010 |
| 611 | Cook Medical Incorporated<br>400 Daniels Way<br>Bloomington, IN 47402 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CONSIGNMENT AGREEMENT - ZILVER PERIPHERAL STENT | February 5, 2010 |
| 612 | Coordinated Care Corporation<br>Attn: President<br>1145 Broadway, Suite 300<br>Tacoma, WA 98401 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PARTICIPATING PROVIDER AGREEMENT | January 1, 2016 |
| 613 | Coordinated Care Corporation<br>Attn: President<br>1145 Broadway, Suite 300<br>Tacoma, WA 98401 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | GROUP AGREEMENT AMENDMENT | January 1, 2015 |
| 614 | Coordinated Care Corporation<br>Attn: President<br>1145 Broadway, Suite 300<br>Tacoma, WA 98401 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | GROUP AGREEMENT AMENDMENT | December 18, 2014 |
| 615 | Coordinated Care Corporation<br>Attn: President<br>1145 Broadway, Suite 300<br>Tacoma, WA 98401 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ANCILLARY SERVICES PROVIDER AGREEMENT | June 15, 2012 |
| 616 | Coordinated Care Corporation<br>Attn: President<br>1145 Broadway, Suite 300<br>Tacoma, WA 98401 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Executed Provider Agreement | July 1, 2014 |
| 617 | Coordinated Care Corporation<br>Attn: President<br>1145 Broadway, Suite 300<br>Tacoma, WA 98401 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | HOSPITAL AGREEMENT AMENDMENT | December 1, 2014 |
| 618 | Coordinated Care Corporation<br>Attn: President<br>1145 Broadway, Suite 300<br>Tacoma, WA 98401 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | HOSPITAL AGREEMENT AMENDMENT | December 18, 2014 |
| 619 | Coordinated Care Corporation<br>Attn: President<br>1145 Broadway, Suite 300<br>Tacoma, WA 98401 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AGREEMENT FOR USE AND NON-DISCLOSURE | September 8, 2015 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01189-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 58 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 620 | Coordinated Care Corporation<br>Attn: President<br>1145 Broadway, Suite 300<br>Tacoma, WA 98401 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SINGLE CASE AGREEMENT | December 18, 2014 |
| 621 | Coordinated Care Corporation<br>Attn: President<br>1145 Broadway, Suite 300<br>Tacoma, WA 98401 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SINGLE CASE AGREEMENT | December 18, 2014 |
| 622 | Coordinated Care Corporation<br>Attn: President<br>1145 Broadway, Suite 300<br>Tacoma, WA 98401 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | HOSPITAL PROVIDER AGREEMENT | June 25, 2012 |
| 623 | Coordinated Care Corporation<br>Attn: President<br>1145 Broadway, Suite 300<br>Tacoma, WA 98401 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | HOSPITAL PROVIDER AGREEMENT | April 11, 2014 |
| 624 | Coordinated Care Corporation<br>Attn: President<br>1145 Broadway, Suite 300<br>Tacoma, WA 98401 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Hospital Provider Agreement | April 11, 2014 |
| 625 | Coordinated Care Corporation<br>Attn: President<br>1145 Broadway, Suite 300<br>Tacoma, WA 98401 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | GROUP PROVIDER AGREEMENT | May 2, 2014 |
| 626 | Coordinated Care Corporation<br>Attn: President<br>1145 Broadway, Suite 300<br>Tacoma, WA 98401 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | HOSPITAL PROVIDER AGREEMENT | June 25, 2012 |
| 627 | Coordinated Care Corporation<br>Attn: President<br>1145 Broadway, Suite 300<br>Tacoma, WA 98401 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PARTICIPATING PROVIDER AGREEMENT | January 1, 2016 |
| 628 | Coordinated Care Corporation<br>Attn: President<br>1145 Broadway, Suite 300<br>Tacoma, WA 98401 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | HOSPITAL AGREEMENT AMENDMENT | January 1, 2015 |
| 629 | Coordinated Care Corporation<br>Attn: President<br>1145 Broadway, Suite 300<br>Tacoma, WA 98401 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMENDMENT NUMBER TWO | October 1, 2015 |
| 630 | Coordinated Care Corporation<br>Attn: President<br>PO Box 2115<br>Tacoma, WA 98401 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | GROUP PROVIDER AGREEMENT | July 1, 2014 |
| 631 | Coordinated Care Corporation<br>Attn: President<br>PO Box 2115<br>Tacoma, WA 98401 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | GROUP PROVIDER AGREEMENT | July 1, 2014 |
| 632 | Coordinated Care Corporation<br>Attn: President<br>PO Box 2115<br>Tacoma, WA 98401 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Executed Provider Agreement | July 1, 2012 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that
(a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 633 | Cordis Corporation<br>430 Route 22 East<br>Bridgewater, NJ 08807<br>Attention: Director, Medical Affairs | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Second Amendment to Clinical Study Agreement | February 21, 2013 |
| 634 | Cordis Corporation<br>430 Route 22 East<br>Bridgewater, NJ 08807<br>Attention: Director, Medical Affairs | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Cordis EXOSEAL Agreement | September 10, 2012 |
| 635 | Cordis Corporation<br>430 Route 22 East<br>Bridgewater, NJ 08807<br>Attention: Director, Medical Affairs<br><br>Johnson & Johnson Health Care Systems Inc.<br>425 Hoes Lane<br>Piscataway, NJ 08855<br>Attention: Affiliate Contracting Services/Cordis | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Vascular Consignment Agreements | January 1, 2013 |
| 636 | Cordis Corporation<br>430 Route 22 East<br>Bridgewater, NJ 08807<br>Attention: Director, Medical Affairs<br><br>Johnson & Johnson Law Department<br>3333 Diamond Canyon Road<br>Diamond Bar, CA 91765<br>Attention: Vice President of Law,<br>Cardiovascular Care Franchise<br><br>R. Thomas McLaughlin, M.D.<br>406 So. 30th Ave., #201<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Second Amendment to Clinical Study Agreement | March 7, 2013 |
| 637 | Cordis Corporation<br>7 Powder Horn Drive<br>Warren, NJ 07059<br>Attention: Worldwide V.P.Clinical Research<br>Endovascular<br><br>Cordis Corporation<br>14201 N.W. 60th Avenue<br>Miami Lakes, FL 33014<br>Attention Vice President - Law<br><br>R. Thomas McLaughlin, M.D.<br>406 So. 30th Ave., #201<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CLINICAL STUDY AGREEMENT | September 20, 2007 |
| 638 | Core Medical Group<br>2 Keewaydin Drive<br>Salem, NH 03079 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | February 15, 2015 |
| 639 | Core Medical Group<br>2 Keewaydin Drive<br>Salem, NH 03079 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | February 15, 2015 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 640 | Core Medical Group<br>Kevin Dionne<br>Account Executive<br>2 Keewaydin Drive<br>Salem, NH 03079 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | January 13, 2016 |
| 641 | CoreMedical Group<br>Greg Henrichon<br>Vice President of Permant Placement Services<br>2 Keewaydin Drive<br>Salem, NH 03079 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CANDIDATE RECRUITING AGREEMENT | August 28, 2012 |
| 642 | CoreMedical Group<br>Greg Henrichon<br>Vice President of Permant Placement Services<br>2 Keewaydin Drive<br>Salem, NH 03079 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Candidate Recruiting Agreement | September 3, 2013 |
| 643 | CoreMedical Group<br>Greg Henrichon<br>Vice President of Permant Placement Services<br>2 Keewaydin Drive<br>Salem, NH 03079 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Candidate Recruiting Agreement | August 28, 2012 |
| 644 | CoreMedical Group<br>Jay Labrie<br>Account Executive<br>2 Keewaydin Drive<br>Salem, NH 03079 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | July 20, 2014 |
| 645 | CoreMedical Group<br>Kevin Dionne<br>Account Executive<br>2 Keewaydin Drive<br>Salem, NH 03079 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | January 13, 2016 |
| 646 | CorVel Corporation<br>3601 W Washington Ave Suite 12, Yakima, WA 98903 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Managed Care Contracting | March 15, 2013 |
| 647 | Country Wide Therapy | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Candidate Recruiting Agreement | January 18, 2013 |
| 648 | Coventry Health Care<br>2650 South Decker Lake Lane<br>Salt Lake City, UT 84119 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Coventry Credentialing Agreement | November 11, 2011 |
| 649 | Covidien LP<br>15 Hampshire Street<br>Mansfield, Massachusetts 02048 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | COVIDIEN ENTERAL FEEDING PUMP TRADE-IN AGREEMENT | November 6, 2012 |
| 650 | Covidien Sales, LLC d/b/a superDimension<br>161 Cheshire Lane, Suite 100<br>Plymouth, MN 55441 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Extended Warranty + Software Agreement - Maintenance | April 17, 2015 |
| 651 | Covidien, LLC d/b/a superDimension<br>161 Cheshire Lane, Suite 100<br>Plymouth, MN 55441 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Extended Warranty + Software Agreement Promotion | April 17, 2015 |
| 652 | Covidien, LLC d/b/a superDimension<br>161 Cheshire Lane, Suite 100<br>Plymouth, MN 55441 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | superDimension® iLogicTM Preventive Maintenance | December 7, 2016 |

Page 54

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|-----|--------------|-----------|------------------|----------------|
| 653 | CQ1 Executive Search<br>3617 Pinehurst Court<br>Plano, 7X 75075 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | March 13, 2017 |
| 654 | CQ1 Executive Search<br>3617 Pinehurst Court<br>Plano, TX 75075 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | July 6, 2016 |
| 655 | CQI Executive Search<br>3617 Pinehurst Court<br>Plano, TX 75075 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | July 6, 2016 |
| 656 | Creighton University<br>2500 California Plaza<br>Omaha, NE 68178 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Clinical Education Agreement | August 16, 2010 |
| 657 | Crest Medical Search<br>9720 Coit Rd, Ste 200-127<br>Plano, TX 75025 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | February 15, 2015 |
| 658 | Crest Medical Search<br>1709 Terrell Drive<br>Allen, TX 75002 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | February 15, 2015 |
| 659 | Crest Medical Search<br>George M. Laurin<br>Vice President<br>9720 Coit Road<br>Suite 220-127<br>Plano, TX 75025 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | January 18, 2016 |
| 660 | Crest Medical Search<br>George M. Laurin<br>Vice President<br>9720 Coit Road<br>Suite 220-127<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | January 18, 2016 |
| 661 | Crest Medical Search, Inc.<br>Peter L. Papa<br>President<br>1709 Terrell Drive<br>Allen, TX 75002 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Candidate Recruiting Agreement | August 20, 2013 |
| 662 | Crest Medical Search, Inc.<br>Peter Papa<br>President<br>132 Admiral Porter<br>Shreveport, LA 71115 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Candidate Recruiting Agreement | February 20, 2013 |
| 663 | Critical Care Diagnostics, Inc.<br>555 East Eliza St.<br>Schoolcraft, MI 49087 | Astria Health | STIC Intra-Compartmental Pressure Monitor System | January 30, 2019 |
| 664 | Cross Country Staffing<br>Attn: Marco Esposito<br>6551 Park of Commerce Boulevard, NW<br>Boca Raton, Florida 33487 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | HEALTHCARE STAFFING AGREEMENT | June 1, 2012 |
| 665 | Cross Country Staffing<br>Attn: Marco Esposito<br>6551 Park of Commerce Boulevard, NW<br>Boca Raton, Florida 33487 | Yakima HMA Home Health, LLC d/b/a<br>Astria Home Health | Assignment Confirmation Notice | September 13, 2012 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 666 | Crothall Laundry Services Inc.<br>1500 Liberty Ridge Drive<br>Suite 210<br>Wayne, PA 19087 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | STATEMENT OF WORK | February 1, 2017 |
| 667 | Crothall Laundry Services Inc.<br>Attn: General Counsel<br>1500 Liberty Ridge Drive, Suite 210<br>Wayne, PA 19087 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | STATEMENT OF WORK | February 15, 2017 |
| 668 | CTL Consulting, LLC<br>Lawrence Hurst<br>Vice President<br>705B SE Melody Lane<br>Lee's Summit, Mo<br>64063 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | January 18, 2016 |
| 669 | CTR FOR HEALTH CARE CONTR<br>W40M USA HLTH CONTRACTING ACT<br>POC:  CHRISTOPHER L BAROLDY<br>673 Woodland Square Loop SE, Suite 101<br>Lacey, WA 98503-1066 | Astria Health | Partial Termination - Services Contract | January 3, 2019 |
| 670 | Culligan<br>25 E 3rd Ave.<br>Spokane, WA 99202 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CUSTOMER ORDER | April 16, 2015 |
| 671 | Culligan<br>25 E 3rd Ave.<br>Spokane, WA 99202 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Services Agreement | August 21, 2017 |
| 672 | Culligan<br>25 E 3rd Ave.<br>Spokane, WA 99202 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Services Agreement | July 15, 2014 |
| 673 | Culligan<br>25 E 3rd Ave.<br>Spokane, WA 99202 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Agreement | July 15, 2014 |
| 674 | Culligan of Yakima<br>617 Fruitvale Blvd<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | COMMERCIAL DRINKING WATER RENTAL SERVICES AGREEMENT | February 3, 2011 |
| 675 | Culligan of Yakima<br>617 Fruitvale Blvd<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | RENTAL SERVICES AGREEMENT | February 3, 2011 |
| 676 | Culligan Water Co<br>Ravleen Knight<br>Office Manager<br>Prospect WaterCo LLC<br>WaterCo Holding, LLC<br>1920 South Highland Ave. Unit 114<br>Lombard, IL 60148 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | July 16, 2013 |
| 677 | Culligan<br>18445 SW 86th Avenue<br>Portland, Oregon 97602 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Customer Order | August 21, 2017 |
| 678 | Cummins Northwest, Inc.<br>1905 E. Central Avenue<br>Yakima, WA 98909 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Emergency Generator Planned Maintenance Proposal and/or Agreement Renewal | January 11, 2006 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 679 | CWI Security Inc.<br>45 West Mead Ave<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Telecommunications Agreement | May 1, 2008 |
| 680 | CWI Security Inc.<br>45 West Mead Ave<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ADDENDUM TO TELECOMMUNICATIONS SERVICES AGREEMENT | July 1, 2004 |
| 681 | Cynthia F. Walsh<br>c/o Emery Reddy PLLC<br>600 Stewart St. Ste 1100<br>Seattle, WA 98101 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AGREEMENT | May 31, 2012 |
| 682 | D & B Power Associates, Inc.<br>453 Dunham Rd. Ste. 100<br>St. Charles, Illinois 60174 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Service Plan | January 28, 2011 |
| 683 | D & B Power Associates. Inc<br>453 Dunham Rd. Ste. 100<br>St. Charles, Illinois 60174 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Preventative Maintenance | April 3, 2015 |
| 684 | D & B Power Associates. Inc.<br>453 Dunham Rd. Ste. 100<br>St. Charles, Illinois 60174 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Equipment and Preventative Maintenance Agreement | January 5, 2015 |
| 685 | D & B Power Associates. Inc.<br>453 Dunham Rd. Ste. 100<br>St. Charles, Illinois 60174 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | WAYAK-MAINTENANCE AGREEMENT-D AND B POWER ASSOCIATES-20140416 | April 2, 2014 |
| 686 | D. Chase Livingston, D.O.<br>4260 Konnowac Pass Rd<br>Wapato, WA 98951 | Sunnyside Community Hospital Association | PHYSICIAN EMPLOYMENT AGREEMENT | August 13, 2018 |
| 687 | D. Chase Livingston, D.O.<br>4260 Konnowac Pass Rd<br>Wapato, WA 98951 | Sunnyside Community Hospital Association | PHYSICIAN EMPLOYMENT AGREEMENT | August 13, 2018 |
| 688 | Dade Behring Inc.<br>1717 Deerfield Road<br>Suite 2102<br>Deerfield, IL 60015 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | EQUIPMENT LEASE AGREEMENT<br><br>Consumables Agreement<br><br>Maintenance Agreement | July 19, 2006 |
| 689 | Daily Record<br>401 N Main St<br>Ellensburg, WA 98926 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Advertising Agreement | September 18, 2015 |
| 690 | Daniel & Yeager Inc.<br>6767 Old Madison Pike Ste 690<br>Huntsville, AL 35806 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | LOCUM TENENS COVERAGE AGREEMENT | October 5, 2007 |
| 691 | Daniel & Yeager Inc.<br>6767 Old Madison Pike Ste 690<br>Huntsville, AL 35806 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | LOCUM TENENS COVERAGE AGREEMENT | October 5, 2007 |
| 692 | Daniel Williams, MAEd, BSRT, RRT-ACCS-NPS, RCP Director of Clinical Education<br>Independence University<br>4021 South 700 East, Suite 400<br>Salt Lake City, UT 84107 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Student Affiliation Agreement | February 15, 2019 |
| 693 | DANKO MARTINCIC<br>1033 W 7TH AVE<br>SPOKANE, WA99204 | Sunnyside Community Hospital Association | PHYSICIAN SERVICES AGREEMENT | March 4, 2019 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 694 | Data Base Records Destruction<br>11128 117th PL NE<br>Kirkland, WA 98033 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Confidential Document Destruction Service Agreement | October 11, 2005 |
| 695 | DATEX-OHMEDA INC., Ohmeda Medical division, a<br>GE Healthcare business<br>9900 Innovation Drive<br>Wauwatosa, WI 53226 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Anesthesia Service Agreement | January 1, 2009 |
| 696 | Datex-Ohmeda  a GE Healthcare Business<br>PO Box 641936<br>Pittsburgh, PA 15264-1936 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Ventilator Replacement Agreement | September 6, 2012 |
| 697 | Datex-Ohmeda, a GE Healthcare Business<br>PO Box 641936<br>Pittsburgh, PA 15264-1936 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | GE CareStation Ventilators Agreement | June 23, 2011 |
| 698 | DATEX-OHMEDA, INC. (Ohmeda Medical division), a<br>GE Healthcare business<br>PO Box 7550<br>Madison, WI 53707-7550 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Agreement | December 1, 2014 |
| 699 | DATEX-OHMEDA, INC., Ohmeda Medical division, a<br>GE Healthcare business<br>PO Box 7550<br>Madison, WI 53707-7550 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Maintenance Agreement | August 1, 2013 |
| 700 | Datex-Ohmedo (a GE Healthcare Business)<br>PO Box 641936<br>Pittsburgh, PA 15264-1936 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ISO vap and Cardio Pulmonary Bracket | November 5, 2012 |
| 701 | David A. Becera MD<br>12708 Summitylew Road<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | August 1, 2017 |
| 702 | David A. Becerril, M.D<br>12708 Summitview Road<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT | August 1, 2017 |
| 703 | David A. Becerril, MD<br>12708 Summitview Road<br>Yakima WA 98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT | August 1, 2017 |
| 704 | DaVita HealthCare Partners Inc.<br>15253 Bake Parkway<br>Irvine, California 92618<br>Attention: Acute Paralegal | Sunnyside Community Hospital<br>Association | ACUTE SERVICES AGREEMENT | October 30, 2013 |
| 705 | DaVita Inc.<br>15253 Bake Parkway<br>Irvine, CA 92618<br>Attention: Acute Paralegal | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MASTER ACUTE SERVICES AGREEMENT | July 1, 2011 |
| 706 | DaVita Inc.<br>2000 16th St. 12th Floor<br>Denver, CO 80202 | Sunnyside Community Hospital<br>Association | BUSINESS ASSOCIATE AGREEMENT | |
| 707 | DaVita Inc.<br>5200 Virginia Way<br>Brentwood, TN 37027<br>Attention: Hospital Services Group Paralegal | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | HOSPITAL SERVICES AGREEMENT | September 1, 2017 |
| 708 | Davita Inc.<br>Team Music City<br>5200 Virginia Way<br>Brentwood, TN 37027 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Acute Services Agreement | January 1, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 709 | Debtors | Astria Health | Attachment A.1 of the Executive Service Agreement | August 23, 2018 |
| 710 | Debtors | Astria Health | Attachment A.1 of the Executive Service Agreement | August 23, 2018 |
| 711 | Debtors | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SHARED SAVINGS PARTICIPATION AGREEMENT | August 28, 2018 |
| 712 | Debtors | Astria Health | AGREEMENT AND RELEASE REGARDING TRANSITION SERVICES AGREEMENT AND INFORMATION TECHNOLOGY TRANSITION SERVICES AGREEMENT | January 18, 2019 |
| 713 | Debtors | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>Yakima HMA Home Health, LLC d/b/a Astria Home Health | HOSPICE AND INPATIENT FACILITY SERVICES AGREEMENT | May 25, 2015 |
| 714 | Debtors | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>Sunnyside Community Hospital Association | PATIENT TRANSFER AGREEMENT | July 1, 2015 |
| 715 | Debtors | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>Sunnyside Community Hospital Association | PATIENT TRANSFER AGREEMENT | January 1, 2019 |
| 716 | Debtors | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>Sunnyside Community Hospital Association | Partnering Agreement for PCI Cardiac Services | February 24, 2019 |
| 717 | Debtors | Sunnyside Community Hospital Association | BUSINESS ASSOCIATE AGREEMENT | October 1, 2014 |
| 718 | Debtors | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | BUSINESS ASSOCIATE AGREEMENT | April 21, 2005 |
| 719 | Debtors | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | BUSINESS ASSOCIATE AGREEMENT | April 21, 2005 |
| 720 | Debtors | Sunnyside Community Hospital Association | BUSINESS ASSOCIATE AGREEMENT | May 15, 2014 |
| 721 | Debtors | Yakima HMA Home Health, LLC d/b/a Astria Home Health | AGREEMENT FOR PROVISION OF DURABLE MEDICAL EQUIPMENT AND MEDICAL SUPPLY SERVICES BETWEEN | April 15, 2019 |
| 722 | Debtors | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | REHABILITATION UNIT DIRECTOR AGREEMENT | January 1, 2015 |
| 723 | Debtors | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CALL COVERAGE AGREEMENT | December 1, 2014 |
| 724 | Debtors | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital<br><br>Sunnyside Community Hospital Association | ECHO ULTRASOUND INDEPENDENT CONTRACTOR SERVICES AGREEMENT | September 13, 2018 |
| 725 | Debtors | Sunnyside Community Hospital Association | ADDENDUM TO MEDICAL OFFICE SPACE LEASE | June 19, 2017 |
| 726 | Debtors | Astria Health | EXECUTIVE SERVICES AGREEMENT<br><br>BUSINESS ASSOCIATE AGREEMENT | January 1, 2018 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|-----|--------------|-----------|------------------|----------------|
| 727 | Debtors | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Letter of Understanding | February 25, 2013 |
| 728 | Debtors | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Sterling Health Plan Credentialing | August 1, 2010 |
| 729 | Debtors | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>Sunnyside Community Hospital Association | SERVICES AUGMENTATION AGREEMENT | January 1, 2018 |
| 730 | Debtors | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>Sunnyside Community Hospital Association | PATIENT TRANSFER AGREEMENT | July 1, 2015 |
| 731 | Debtors | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>Sunnyside Community Hospital Association | WASHINGTON CRITICAL ACCESS HOSPITAL PROGRAM MEDICARE RURAL HOSPITAL FLEXIBILITY PROGRAM NETWORK AGREEMENT | January 1, 2005 |
| 732 | Debtors | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Agreement for Occupational Therapy Services/Consulting | June 9, 2008 |
| 733 | Debtors | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | REGION 8 PATIENT TRANSFER AGREEMENT | June 9, 2008 |
| 734 | Debtors | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | PATIENT TRANSFER AGREEMENT | May 1, 2015 |
| 735 | Debtors | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | PATIENT TRANSFER AGREEMENT | May 1, 2015 |
| 736 | Debtors | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | PATIENT TRANSFER AGREEMENT | April 14, 2009 |
| 737 | Debtors | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | July 1, 2015 |
| 738 | Debtors | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | WASHINGTON CRITICAL ACCESS HOSPITAL PROGRAM MEDICARE RURAL HOSPITAL FLEXIBILITY PROGRAM NETWORK AGREEMENT | January 1, 2005 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 739 | Debtors | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | PATIENT TRANSFER AGREEMENT | May 1, 2015 |
| 740 | Debtors | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | PATIENT TRANSFER AGREEMENT | April 14, 2009 |
| 741 | Debtors | Sunnyside Community Hospital Association | ADDENDUM TO MEDICAL OFFICE SPACE LEASE | June 19, 2017 |
| 742 | Debtors | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital<br><br>Sunnyside Community Hospital Association | PATIENT TRANSFER AGREEMENT | May 1, 2015 |
| 743 | Delta Flex Partners LLC<br>3100 OLYMPUS BLVD, SUITE 500<br>COPPELL, TX<br>75019-5473<br><br>Prolucent Workforce Management<br>13727 Noel Road, Suite 1400<br>Dallas, Texas 75240<br>Attn: Workforce Management Team<br><br>Megan Richey<br>16150 20 Mile Road<br>Marshall, MI 49068 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF - Megan Richey | January 1, 2012 |
| 744 | Delta Healthcare Providers - Permanent<br>1755 Wittington Place<br>Suite 800<br>Dallas, TX 75234 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Delta Healthcare Providers - Permanent Service Agreement | December 10, 2013 |
| 745 | Delta Healthcare Providers - Permanent<br>1755 Wittington Place<br>Suite 800<br>Dallas, TX 75234 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Delta Healthcare Providers - Permanent Service Agreement | November 13, 2013 |
| 746 | Delta Healthcare Providers - Permanent<br>1755 Wittington Place<br>Suite 800<br>Dallas, TX 75234 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Delta Locum Tenens Service Agreement | November 1, 2017 |
| 747 | Delta Healthcare Providers - Permanent<br>1755 Wittington Place<br>Suite 800<br>Dallas, TX 75234 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Delta Locum Tenens Service Agreement | November 1, 2017 |
| 748 | Department of Social and Health Services<br>Division of Disability Determination Services<br>Professional Relations Department<br>P.O. Box 9303<br>Olympia, Washington 98507-9303 | Sunnyside Community Hospital Association | DDDS Consultative Examination Personal Service Contract | June 1, 2019 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 749 | Department of Social and Health Services<br>Division of Disability Determination Services<br>Professional Relations Department<br>P.O. Box 9303<br>Olympia, Washington 98507-9303 | Sunnyside Community Hospital Association | DDDS Consultative Examination Personal Service Contract | June 1, 2019 |
| 750 | DePuy Mitek, Inc.<br>325 Paramount Drive<br>Raynham, MA 02767 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CONSIGNMENT RENEWAL AGREEMENT | October 11, 2013 |
| 751 | DePuy Mitek, Inc.<br>325 Paramount Drive<br>Raynham, MA 02767 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Depuy Mintek, Inc Orthopedic Consignment Agreement | November 19, 2012 |
| 752 | DePuy Mitek, Inc.<br>325 Paramount Drive<br>Raynham, MA 02767 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Depuy Mintek, Inc Orthopedic Consignment Agreement | November 28, 2012 |
| 753 | DePuy Mitek, Inc.<br>325 Paramount Drive<br>Raynham, MA 02767 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT #5 TO SYSTEM AGREEMENT | March 1, 2010 |
| 754 | Des Moines University, COM<br>Attn: Site & Affiliations Manager<br>3200 Grand Avenue<br>Des Moines, IA 50312 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ADDENDUM TO CLINICAL EDUCATION AGREEMENT | August 1, 2006 |
| 755 | Des Moines University, COM<br>Attn: Site & Affiliations Manager<br>3200 Grand Avenue<br>Des Moines, IA 50312 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Clinical Education Agreement | August 1, 2006 |
| 756 | Diagnostic Vascular Laboratory<br>Attn: Justin Pittman<br>3911 Casticvale Rd, Ste#105<br>Yakima, WA. 98902<br><br>Preferred Long Distance, Inc.<br>16830 Ventura Blvd., Suite 350<br>Encino, CA 91436 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Letter Request To Change Ownership | November 14, 2014 |
| 757 | Diamond Cab Co.<br>2105 So. 1st Ave.<br>Union Gap, WA 98903 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Transportation Services | July 1, 2008 |
| 758 | DIMEO DO PC/JOSEPH A<br>5903 DOUGLAS DR<br>YAKIMA<br>WA989080000 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | August 12, 2018 |
| 759 | DIMEO DO PC/JOSEPH A<br>5903 DOUGLAS DR<br>YAKIMA<br>WA989080000 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT TO EMPLOYMENT AGREEMENT | September 17, 2018 |
| 760 | Direct Radiology, LLC<br>1839 N Government Way, Suite B<br>Coeur d' Alene, ID 83814<br>Attn: Kyle Henneberry, MD | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Letter of Understanding | December 30, 2013 |
| 761 | Doniel Drazin. MD<br>9801 111th ave NE<br>Kirkland, WA 98033 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | November 7, 2017 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 762 | Doniel Drazin. MD<br>9801 111th ave NE<br>Kirkland, WA 98033 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | November 7, 2017 |
| 763 | Doris Boshaw<br>101 E. Crawford Street, Suite 401<br>Springfield, OR 97478 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Independent Contractor Agreement | December 7, 2015 |
| 764 | DragerService®, a division of Draeger Medical, Inc.<br>3122 Commerce Drive<br>Telford, Pennsylvania 18969 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | RESPIRATORY, MONITORING AND WARMING THERAPY<br>PRODUCTS SERVICE AGREEMENT | December 1, 2014 |
| 765 | DragerService®, a division of Drager Medical, Inc.,<br>3122 Commerce Drive<br>Telford, Pennsylvania 18969 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CHS Professional Services Corp. Perferred Customer Discount | December 1, 2014 |
| 766 | Duane T. Brandau, D.O., PhD<br>Assistant Dean of Clinical Education and Research<br>Rocky Vista University LLC<br>College of Osteopathic Medicine<br>8401 S. Chambers Road<br>Parker, CO 80134 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MEDICAL FACILITY AFFILIATION AGREEMENT | February 15, 2019 |
| 767 | Durable Medical Equipment and Supply Company | Yakima HMA Home Health, LLC d/b/a<br>Astria Home Health | AGREEMENT FOR PROVISION OF DURABLE MEDICAL<br>EQUIPMENT AND MEDICAL SUPPLY SERVICES | April 15, 2019 |
| 768 | DZA and Associates<br>Tom Dingus<br>12015 E. Main<br>Spokane Valley, WA 99208 | Sunnyside Community Hospital<br>Association | BUSINESS ASSOCIATE AGREEMENT | August 19, 2014 |
| 769 | EAST SLOPE NEUROPSYCHOLOGY INC<br>1015 SOUTH 40TH AVENUE<br>YAKIMA, WA 98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | NEUROPSYCHOLOGY/PSYCHOLOGY SERVICES TO<br>INPATIENT MEDICAL PATIENTS | September 1, 2015 |
| 770 | EAST SLOPE NEUROPSYCHOLOGY INC<br>1015 SOUTH 40TH AVENUE<br>YAKIMA, WA 98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | INDEPENDENT CONTRACTOR AGREEMENT | September 1, 2015 |
| 771 | Eastern Washington University<br>Department of Physical Therapy<br>Room 270H, Box T<br>310 North Riverpoint Blvd.<br>Spokane, WA 99202-1675<br>Attn: Nancy Erickson, MS, PT, GCS, ACCE | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CLINICAL EDUCATION AGREEMENT | September 1, 2004 |
| 772 | Eastern Washington University<br>Department of Physical Therapy<br>Room 270H, Box T<br>310 North Riverpoint Blvd.<br>Spokane, WA 99202-1675<br>Attn: Nancy Erickson, MS, PT, GCS, ACCE | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CLINICAL EDUCATION AGREEMENT | September 1, 2004 |
| 773 | Eaton Corporation<br>1000 Eaton Boulevard<br>Cleveland, OH 44122<br>USA | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Time and Material Service Agreement | April 11, 2013 |
| 774 | Educational Institution:<br>Allied Health Institute<br>Corporate Office<br>1291. South State Road 7<br>North Lauderdale, FL 33068 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | STUDENT AFFILIATION AGREEMENT | September 13, 2011 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that
(a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01190-WLH11  Doc 14  Filed 11/12/19  Entered 11/12/19 17:15:54  Pg 70 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 775 | Edwards & Greer Healthcare Partners<br>Lisa Rear-Thierry<br>President<br>9 View Street<br>Lincoln, RI 02865 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | September 22, 2014 |
| 776 | Edwards & Greer Healthcare Partners<br>Lisa Rear-Thierry<br>President<br>9 View Street<br>Lincoln, RI 02865 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CANDIDATE RECRUITING AGREEMENT | July 2, 2013 |
| 777 | Edwards & Greer Healthcare Partners<br>Lisa Rear-Thierry<br>President<br>9 View Street<br>Lincoln, RI 02865 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | September 22, 2014 |
| 778 | EDWARDS LIFESCIENCES LLC<br>One Edwards Way<br>Irvine, CA 92614 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CONSIGNMENT AGREEMENT | February 5, 2013 |
| 779 | EDWARDS LIFESCIENCES LLC<br>One Edwards Way<br>Irvine, CA 92614 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMENDMENT TO AGREEMENT | January 5, 2016 |
| 780 | EDWARDS LIFESCIENCES LLC<br>One Edwards Way<br>Irvine, CA 92614 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMENDMENT TO AGREEMENT | February 3, 2017 |
| 781 | EDWARDS LIFESCIENCES LLC<br>One Edwards Way<br>Irvine, CA 92614 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CONSIGNMENT AGREEMENT | February 5, 2013 |
| 782 | EDWARDS LIFESCIENCES LLC<br>One Edwards Way<br>Irvine, CA 92614 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | FIRST AMENDMENT TO CONSIGNMENT AGREEMENT | February 5, 2013 |
| 783 | EDWARDS LIFESCIENCES LLC<br>One Edwards Way<br>Irvine, CA 92614 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMENDMENT TO AGREEMENT | January 5, 2016 |
| 784 | EDWARDS LIFESCIENCES LLC<br>One Edwards Way<br>Irvine, CA 92614 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | FIRST AMENDMENT TO AGREEMENT | May 14, 2015 |
| 785 | Edwards Lifesciences LLC<br>One Edwards Way<br>Irvine, California 92614 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Pricing Agreement - Critical Care Products | December 16, 2011 |
| 786 | Edwards Lifesciences LLC<br>One Edwards Way<br>Irvine, California 92614 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Expiration of Current Purchase Price Agreement | November 9, 2012 |
| 787 | EDWARDS LIFFtiSCIENCES LLC<br>One Edwards Way<br>Irvine, California 92614 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Pricing Agreement - Critical Care Products | December 16, 2011 |
| 788 | EFFICIENCY, INCORPORATED<br>5612 6Th Ave S<br>Seattle, WA 98108 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | HARDWARE Maintenance Agreement | February 1, 2007 |
| 789 | EHL | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE FEE AGREEMENT | August 17, 2006 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) no longer executory.

19-01190-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 71 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 790 | EKOS Corporation<br>11911 Northcreek Parkway South<br>Bothell, WA 98011 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EKOS Sonic Endovascular System EQUIPMENT LOAN<br>AGREEMENT | March 22, 2014 |
| 791 | EKOS Corporation<br>11911 Northcreek Parkway South<br>Bothell, WA 98011 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | WAYAK ENDOVASCULAR SERVICES AGREEMENT EKOS<br>CORPORATION - EQUIPMENT LOAN AGREEMENT | March 4, 2014 |
| 792 | EKOS Corporation<br>11911 Northcreek Parkway South<br>Bothell, WA 98011 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Second Amendment to Contract | June 1, 2016 |
| 793 | EKOS Corporation<br>11911 Northcreek Parkway South<br>Bothell, WA 98011 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Third Amendment to Contract | June 2, 2017 |
| 794 | EKOS Corporation<br>11911 Northcreek Parkway South<br>Bothell, WA 98011 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | First Amendment to Contract | March 22, 2015 |
| 795 | EKOS Corporation<br>11911 Northcreek Parkway South<br>Bothell, WA 98011 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Second Amendment to Contract | June 1, 2016 |
| 796 | EKOS Corporation<br>11911 Northcreek Parkway South<br>Bothell, WA 98011 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | First Amendment to Contract | March 22, 2015 |
| 797 | EKOS Corporation,<br>11911 Northcreek Parkway South<br>Bothell, WA 98011. | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Third Amendment to Contract | June 2, 2017 |
| 798 | Elegant Landscaping & Design<br>309 S 3rd Street<br>Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Snow Plowing & Ice Removal Contract | December 31, 2009 |
| 799 | Elegant Landscaping & Design, L.L.C.<br>309 S 3rd St<br>Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Landscaping Maintenance and Snow & Ice Removal | July 1, 2015 |
| 800 | Elegant Landscaping & Design, L.L.C.<br>309 S 3rd St<br>Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Landscaping Maintenance | July 1, 2015 |
| 801 | Elegant Landscaping and Design, LLC<br>Ciro Ramirez<br>309 S. 3rd St<br>Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT - lawn maintenance | July 1, 2013 |
| 802 | Elegant Landscaping and Design, LLC<br>Ciro Ramirez<br>309 S. 3rd St<br>Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Landscape Maintenance | January 1, 2012 |
| 803 | Eli Lilly and Company<br>Lilly Corporate Center<br>Indianapolis, Indiana 46285 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Confidential Disclosure Agreement | August 1, 2010 |
| 804 | Elite Source Pro<br>390 Mallory Station Rd<br>Ste 103<br>Franklin, TN 37067 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE FEE AGREEMENT FOR RECRUITMENT OF Director of<br>Surgical Services | March 28, 2009 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that
(a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 805 | Ellensburg Dialysis Center<br>2101 West Dollarway Road<br>Ellensburg, WA 98926<br><br>Total Renal Care, Inc.<br>c/o DaVita Inc.<br>15253 Bake Parkway<br>Irvine, CA 92618<br>Attention: Legal Department | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Patient Transfer Agreement | February 21, 2008 |
| 806 | Elsevier B.V.<br>c/o Regional Sales Office<br>Elsevier Inc.<br>360 Park Avenue South<br>New York, NY 10010-1710 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ELSEVIER SUBSCRIPTION AGREEMENT | April 19, 2012 |
| 807 | Elsevier B.V.<br>c/o Regional Sales Office<br>Elsevier Inc.<br>360 Park Avenue South<br>New York, NY 10010-1710, USA | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ELSEVIER SUBSCRIPTION AGREEMENT | December 30, 2013 |
| 808 | Elsevier B.V.<br>c/o Regional Sales Office, Elsevier Inc.<br>360 Park Avenue South<br>New York, NY 10010-1710 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ClinicalKey Subscription Agreement - notice of termination | September 30, 2015 |
| 809 | Elsevier B.V.<br>c/o Regional Sales Office, Elsevier Inc. 360 Park Avenue South<br>New York, NY 10010-1710 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ClinicalKey Subscription Agreement - written notice of termination | September 30, 2015 |
| 810 | ELWOOD STAFFING SERVICES INC -<br>P.O. BOX 1024<br>COLUMBUS<br>IN472021024 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Client Agreement | September 1, 2015 |
| 811 | ELWOOD STAFFING SERVICES, INC.<br>PO BOX 95810<br>SOUTH JORDAN<br>UT84095-0810 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Client Agreement | September 1, 2015 |
| 812 | Embarq Communications, Inc. d/b/a CenturyLink Communications<br>EMBARQ COMMUNICATIONS, INC<br>PO BOX 79255<br>CITY OF INDUSTRY<br>CA91716-9255<br><br>CenturyTel Long Distance, LLC<br>711 CAPITOL WAY S STE 204,<br>OLYMPIA, WA, 98501, UNITED STATES | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Easy Rate Sales Agreement | October 18, 2011 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 813 | Emcare, Inc. d/b/a Envision Physician Services, on behalf of Washington Emergency Room Services, P.C.<br>13737 Noel Road, Suite 1600<br>Dallas TX 75240<br><br>Emcare, Inc. d/b/a Envision Physician Services, on behalf of Washington Emergency Room Services, P.C.<br>6363 Fiddler's Green Circle, Suite 1400<br>Greenwood Village, CO 80111<br>Attn: Legal Department | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | EMERGENCY DEPARTMENT AND HOSPITALIST PROFESSIONAL SERVICES AGREEMENT - Termination Addendum | February 11, 2019 |
| 814 | Emcare, Inc. d/b/a Envision Physician Services, on behalf of Washington Emergency Room Services, P.C.<br>7700 West Sunrise Blvd.<br>Plantation, FL 33322 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Emergency Department and Hospitalist Services - Amendment | February 15, 2019 |
| 815 | EMD Millipore Corporation<br>290 Concord Road<br>Billerica, MA 01821<br><br>EMD Millipore Corporation<br>25760 Network Place<br>Chicago, IL 60673-1257 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Service Agreement Renewal | May 1, 2015 |
| 816 | EMD Millipore Corporation<br>290 Concord Road<br>Billerica, MA 01821<br><br>EMD Millipore Corporation<br>25760 Network Place<br>Chicago, IL 60673-1257 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Service Agreement Renewal | May 1, 2015 |
| 817 | EMD Millipore Corporation<br>290 Concord Road<br>Billerica, MA 01821 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Service Agreement | March 25, 2014 |
| 818 | EMD Millipore Corporation<br>290 Concord Road<br>Billerica, MA 01821 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Service Agreement | March 25, 2014 |
| 819 | EMD Millipore Corporation<br>290 Concord Road<br>Billerica, MA 01821<br><br>EMD Millipore Corporation<br>25760 Network Place<br>Chicago, IL 60673-1257 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Water Purification Service Agreement | July 11, 2012 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01190-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 74 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 820 | EMD Millipore Corporation<br>290 Concord Road<br>Billerica, MA 01821<br><br>EMD Millipore Corporation<br>25760 Network Place<br>Chicago, IL 60673-1257 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Watercare Pact service plan | May 1, 2016 |
| 821 | EMD Millipore Corporation<br>290 Concord Road<br>Billerica, MA 01821<br><br>EMD Millipore Corporation<br>25760 Network Place<br>Chicago, IL 60673-1257 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Agreement Renewal | May 1, 2016 |
| 822 | EMD Millipore Corporation<br>290 Concord Road<br>Billerica, MA 01821<br><br>EMD Millipore Corporation<br>25760 Network Place<br>Chicago, IL 60673-1257 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Watercare Pact service plan | May 15, 2017 |
| 823 | Emerald Care Nursing Home<br>209 North Ahtanum Avenue<br>Wapato, WA 98951<br>Attn: Michale V. Hoon, Executive Director | Yakima HMA Home Health, LLC d/b/a<br>Astria Home Health | ADDENDUM TO AGREEMENT | September 1, 2010 |
| 824 | Emerald Care Nursing Home<br>209 North Ahtanum Avenue<br>Wapato, WA 98951<br>Attn: Michale V. Hoon, Executive Director | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Emerald Care Nursing Home Patient Transfer Agreement | June 1, 2012 |
| 825 | Emerald Care Nursing Home<br>209 North Ahtanum Avenue<br>Wapato, WA 98951<br>Attn: Michale V. Hoon, Executive Director | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ADDENDUM TO OUTSIDE SERVICES AGREEMENT | July 1, 2004 |
| 826 | Engage<br>601 West 1st Ave.<br>Spokane, WA 99201 | Sunnyside Community Hospital<br>Association | Amendment to Service Agreement | August 31, 2018 |
| 827 | Engage<br>601 West 1st Avenue<br>Spokane, Washington 99201 | Sunnyside Community Hospital<br>Association | Amendment to Service Agreement | August 31, 2018 |
| 828 | Entertainment Plus<br>1201 Browne Ave<br>Yakima, WA 98902 | | ATM PROCESSING AGREEMENT | December 20, 2005 |
| 829 | Entertainment Plus<br>1201 Browne Ave<br>Yakima, WA 98902 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | ATM Services | February 1, 2012 |
| 830 | ENV SERVICES, INC.<br>7925 SILVERTON AVE., SUITE 505<br>SAN DIEGO, CA 92126 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | ENV Services | October 3, 2012 |
| 831 | ENV SERVICES, INC.<br>7925 SILVERTON AVE., SUITE 505<br>SAN DIEGO, CA 92126 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ENV Services | October 3, 2012 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 832 | EPIC Management Group, Inc<br>PO Box 2531<br>Montclair, CA 91763-2531 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Infection Preventionist Consulting | November 11, 2015 |
| 833 | Eric Coble<br>President<br>eSource ER Inc.<br>13653 Sunset Shines<br>Cedar Springs, MI 49319 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CANDIDATE RECRUITING AGREEMENT | October 28, 2013 |
| 834 | e-Scan Data Systems, Inc.<br>Greg Pitzer<br>Executive VP<br>1216 E. 6th St<br>Austin, TX 78702<br>Attn: Greg Pitzer | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | BUSINESS ASSOCIATE AGREEMENT HIPAA Agreement | August 29, 2008 |
| 835 | eScan Data Systems, Inc.<br>Greg Pitzer<br>Executive VP<br>1216 E. 6th St<br>Austin TX 78702<br><br>eScan Data Systems, Inc.<br>PO BOX 6457<br>Austin TX 78762-6457 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | BUSINESS ASSOCIATE HIPAA Agreement | December 23, 2009 |
| 836 | eScreen, Inc.<br>7500 W. 110th Suite 500<br>Overland Park, KS 66210-2328<br><br>eScreen, Inc.<br>PO Box 25902<br>Overland Park, KS 66225-5902<br>Attn: Contract Administrator | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | eScreen Clinic Services Agreement | July 1, 2014 |
| 837 | eScreen, Inc.<br>7500 W. 110th Suite 500<br>Overland Park, KS 66210-2328<br><br>eScreen, Inc.<br>PO Box 25902<br>Overland Park, KS 66225-5902<br>Attn: Contract Administrator | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | eScreen Clinic Services Agreement | July 1, 2014 |
| 838 | EV Media LLC<br>P.O. BOX 311<br>LYNOEN, WA 98264 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ADVERTISING DISPLAY CONTRACT | July 1, 2006 |
| 839 | EV3<br>9600 54th Avenue North Plymouth<br>55442-2111 Minnesota | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Amendment to Consignment Inventory List for The Everflex EV3 Stent | June 7, 2012 |
| 840 | EVERGREEN ANESTHESIA ASSOCIATE<br>PO BOX 3442<br>IDAHO FALLS<br>ID83403 | Sunnyside Community Hospital Association | PROFESSIONAL SERVICES AGREEMENT | April 28, 2017 |
| 841 | Evergreen Financial Services, Inc.<br>1214 North 16th Avenue<br>Yakima, Washington 98909-9073 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Business Associate Contract - HIPPA COMPLIANCE CONTRACT | June 29, 2010 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 842 | Evergreen Financial Services, Inc.<br>1214 North 16th Avenue<br>Yakima, Washington 98909-9073 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Business Associate Contract - HIPPA COMPLIANCE CONTRACT<br>Amendment | June 29, 2010 |
| 843 | Evergreen Financial Services, Inc.<br>1214 North 16th Avenue<br>Yakima, Washington 98909-9073 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | COLLECTION SERVICES AGREEMENT | June 20, 2017 |
| 844 | Executive Health Resources, Inc<br>Optum 360<br>15 Campus Blvd<br>Newtown Square, PA 19073 | Astria Health | Amendment to Purchaser Agreement | May 24, 2012 |
| 845 | Executive Health Resources, Inc<br>Optum 360<br>15 Campus Blvd<br>Newtown Square, PA 19073 | Astria Health | AMENDMENT I TO THE PURCHASER AGREEMENT BETWEEN<br>EXECUTIVE HEALTH | June 1, 2012 |
| 846 | Executive Search Associates<br>755 Maleta Lane<br>Suite 204<br>Castle Rock, CO 80108 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE FEE AGREEMENT FOR RECRUITMENT OF: Director<br>Surgical Services | January 15, 2010 |
| 847 | FAST HEALTH<br>2330 University Boulevard<br>Suite 814<br>Tuscaloosa, AL 35401 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | INTERACTIVE PROGRAMMING AND SPONSORSHIP LICENSE | March 8, 2006 |
| 848 | Fastaff, LLC<br>5700 S. Quebec Street, Suite 300<br>Greenwood Village, CO 80111 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Travel Staffing Agreement | October 1, 2018 |
| 849 | Fastaff, LLC<br>5700 S. Quebec Street, Suite 300<br>Greenwood Village, CO 80111 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Travel Staffing Agreement | October 23, 2018 |
| 850 | FastHealth Corporation<br>2330 University Blvd., 8th Floor<br>Tuscaloosa, AL 35401 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Notice of Termination | June 14th, 2009 |
| 851 | Favorite Healthcare Staffing<br>7255 W. 98th TERRACE-BLDG. 5, SUITE 150<br>OVERLAND PARK, KS 66212-2215 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Health Care Staffing Services | September 1, 2012 |
| 852 | Favorite Healthcare Staffing, Inc.<br>7255 W. 98th Terrace, Building 5, Suite 150<br>Overland Park, KS 66212<br>Attn: Contracts and Rates Administration | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SUPPLEMENTAL STAFFING AGREEMENT | June 1, 2017 |
| 853 | Favorite Healthcare Staffing, Inc.<br>7255 W. 98th Terrace, Building 5, Suite 150<br>Overland Park, KS 66212<br>Attn: Contracts and Rates Administration | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Notice of Affordable Care Act Surcharge | May 1, 2015 |
| 854 | Favorite Healthcare Staffing, Inc.<br>7255 W. 98th Terrace, Building 5, Suite 150<br>Overland Park, KS 66212<br>Attn: Contracts and Rates Administration | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Staffing Services - Registered Nurse | June 16, 2013 |
| 855 | Favorite Healthcare Staffing, Inc.<br>7255 W. 98th Terrace, Building 5, Suite 150<br>Overland Park, KS 66212<br>Attn: Contracts and Rates Administration | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Staffing Services - Registered Nurse | February 24, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 856 | Favorite Healthcare Staffing, Inc.<br>7255 W. 98th Terrace, Building 5, Suite 150<br>Overland Park, KS 66212<br>Attn: Contracts and Rates Administration | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | September 1, 2015 |
| 857 | Favorite Healthcare Staffing, Inc.<br>7255 W. 98th Terrace, Building 5, Suite 150<br>Overland Park, KS 66212<br>Attn: Contracts and Rates Administration | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SUPPLEMENTAL STAFFING AGREEMENT | April 1, 2017 |
| 858 | Favorite Healthcare Staffing, Inc.<br>7255 W. 98th Terrace, Building 5, Suite 150<br>Overland Park, KS 66212<br>Attn: Contracts and Rates Administration | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | September 1, 2015 |
| 859 | FELTMAN EWING, P.S. (on behalf of PPC Solutions, Inc)<br>1600 PAULSEN CENTER<br>421 WEST RIVERSIDE AVENUE.<br>SPOKANE. WA 99201-0495 | Sunnyside Community Hospital<br>Association | Agreement Letter | October 4, 2018 |
| 860 | FGP International<br>Allison Boozer<br>Executive Healthcare Recruiter<br>15 Brendon Way<br>Greenville, SC 29615 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CANDIDATE RECRUMNG AGREEMENT | June 25, 2013 |
| 861 | Fidelis Partners<br>1603 Lyndon B. Johnson Freeway<br>Suite 700<br>Dallas, Texas 75234 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PHYSICIAN SEARCH AGREEMENT | July 3, 2015 |
| 862 | Fidelis Partners<br>27261 Las Ramblas, Suite 250 Mission Viejo,<br>California 92691 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PHYSICIAN SEARCH AGREEMENT | July 3, 2015 |
| 863 | Find Great People<br>Allison Boozer<br>Executive Healthcare Consultant<br>15 Brendon Way, Suite 140<br>Greenville, SC 29615 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Candidate Recruiting Agreement | December 28, 2012 |
| 864 | FIRST AMERICAN COMMERCIAL BANCORP, INC.<br>645 N. Michigan Ave., Suite 800<br>Chicago, IL 60611 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Medical Equipment Lease | April 1, 2009 |
| 865 | FIRST AMERICAN COMMERCIAL BANCORP, INC.<br>645 N. MICHIGAN AVE., SUITE 800<br>CHICAGO, IL 60611 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | End of Lease Addendum - Master Lease -  Oasys Healthcare V300<br>Digital OR Control System | August 2, 2011 |
| 866 | First Choice Health Network, Inc.<br>600 University Street, Suite 1400<br>Seattle, WA 98101 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | First Choice Health Network Healthcare Facility Agreement | August 1, 2012 |
| 867 | First Choice Health Network, Inc.<br>Attn. Network Management<br>600 University Street, Suite 1400<br>Seattle, WA 98101 | Yakima HMA Home Health, LLC d/b/a<br>Astria Home Health | Credentialing Agreement | October 2, 2011 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|-----|-------------|-----------|------------------|----------------|
| 868 | First Choice Health Network, Inc.<br>1100 Olive Way, Suite 1480<br>Seattle, WA 98101-1838<br><br>General Hospital Medical Center<br>1321 Colby Avenue<br>Everett, WA .98206 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | First Choice Agreement - HEALTH CARE FACILITY SERVICE CONTRACT | April 1, 1994 |
| 869 | First Health Group Corp.<br>10260 Meanley Drive<br>San Diego, CA 92131<br>Atn: President | Astria Health | MEDICAL RENTAL SERVICE AND RATE SCHEDULE | June 1, 2018 |
| 870 | First Health Group Corp.<br>10260 Meanley Drive<br>San Diego, CA 92131<br>Atn: President | Astria Health | HOSPITAL SERVICES AGREEMENT | June 1, 2018 |
| 871 | First National Bank of Omaha<br>1620 Dodge St.<br>Omaha, NE | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Equipment and Services Agreement - Merchant Services | June 29, 2007 |
| 872 | FISHER HEALTHCARE<br>9999 Veterans Memorial Drive<br>Houston, Texas 77038 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | FACILITY PARTICIPATION AGREEMENT FOR HEALTHTRUST PURCHASING GROUP MEMBERS | April 6, 2011 |
| 873 | FISHER HEALTHCARE<br>Contracts Department<br>9999 VETERANS MEMORIAL DRIVE<br>HOUSTON, TEXAS 77038 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Facility Participation Agreement | November 22, 2012 |
| 874 | FLORIDA MEDICAL STAFFING, LLC<br>8317 Gunn Highway<br>Tampa, FL 33626 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Staffing Services - Traveler Nurses | April 29, 2016 |
| 875 | FLORIDA MEDICAL STAFFING, LLC<br>8317 Gunn Highway<br>Tampa, FL 33626. | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Staffing Services - Traveler Nurses | April 29, 2016 |
| 876 | Ford, Jennifer MD<br>5104 Overbluff Drive<br>Yakima<br>WA98901 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | THIRD AMENDMENT TO EMPLOYMENT AGREEMENT | August 1, 2018 |
| 877 | Ford, Jennifer MD<br>5104 Overbluff Drive<br>Yakima<br>WA98901 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | July 31, 2018 |
| 878 | Ford, Jennifer MD<br>5104 Overbluff Drive<br>Yakima<br>WA98901 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Medical Director Agreement | July 15, 2019 |
| 879 | Ford, Jennifer MD<br>5104 Overbluff Drive<br>Yakima<br>WA98901 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | First Amendment to Physician Employment Agreement | October 1, 2018 |
| 880 | Ford, Jennifer MD<br>5104 Overbluff Drive<br>Yakima<br>WA98901 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SECOND AMENDMENT TO EMPLOYMENT AGREEMENT | August 1, 2018 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 881 | Ford, Jennifer MD<br>5104 Overbluff Drive<br>Yakima<br>WA98901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | THIRD AMENDMENT TO EMPLOYMENT AGREEMENT | August 1, 2018 |
| 882 | Foundation for Health Care Quality<br>Terry Rogers, CEO<br>705 Second Avenue, Suite 703<br>Seattle, WA 98104 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Surgical Care and Outcomes Assessment Program | October 31, 2015 |
| 883 | Foundation for Health Care Quality<br>Terry Rogers, CEO<br>705 Second Avenue, Suite 703<br>Seattle, WA 98104 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Surgical Care and Outcomes Assessment Program Termination Notice | October 31, 2015 |
| 884 | Foundation for Health Care Quality<br>Terry Rogers, CEO<br>705 Second Avenue, Suite 703<br>Seattle, WA 98104 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CLINICAL OUTCOMES ASSESSMENT PROGRAM HEALTH CARE PROVIDER INFORMATION SHARING AGREEMENT -- Amended January 2006 | January 26, 2006 |
| 885 | Foundation for Health Care Quality<br>Terry Rogers, CEO<br>705 Second Avenue, Suite 703<br>Seattle, WA 98104<br><br>LANE POWELL PC<br>1420 5th Ave, Suite 4100<br>Seattle, WA 98101 attn: Steven B. Winters<br>Foundation for Health Care Quality - SCOAP | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | FHCQ SCOAP HEALTH CARE PROVIDER INFORMATION SHARING AGREEMENT | January 1, 2012 |
| 886 | Francisca's Interpreting Service<br>Attn: Francisca Espinoza<br>1518 Suncrest Wy<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ADDENDUM TO INTERPRETING SERVICES AGREEMENT | March 18, 2005 |
| 887 | Francisca's Interpreting Service<br>Attn: Francisca Espinoza<br>1518 Suncrest Wy<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE INTERPRETING SERVICES AGREEMENT | May 23, 2010 |
| 888 | Francisca's Interpreting Service<br>Attn: Francisca Espinoza<br>1518 Suncrest Wy<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE INTERPRETING SERVICES AGREEMENT | May 23, 2010 |
| 889 | Francisca's Interpreting Service<br>Attn: Francisca Espinoza<br>1518 Suncrest Wy<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Interpreting Services | June 1, 2013 |
| 890 | Francisca's Interpreting Service<br>Attn: Francisca Espinoza<br>1518 Suncrest Wy<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Interpreting Services | March 18, 2005 |
| 891 | Francisca's Interpreting Service<br>Attn: Francisca Espinoza<br>1518 Suncrest Wy<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | INTREPRETING SERVICES | March 18, 2006 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 892 | Francisca's Interpreting Service<br>Attn: Francisca Espinoza<br>1518 Suncrest Wy<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | INTREPRETING SERVICES | July 22, 2008 |
| 893 | Francisca's Interpreting Service<br>Attn: Francisca Espinoza<br>1518 Suncrest Wy<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Interpreting Services | October 11, 2017 |
| 894 | Francisca's Interpreting Service<br>Attn: Francisca Espinoza<br>1518 Suncrest Wy<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | INTERPRETING SERVICE AGREEMENT | October 11, 2017 |
| 895 | Frank E. Maguire, M.D.<br>Chief Medical Officer<br>P.O. Box 42049<br>Phoenix, AZ 85053 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | INSTITUTION AGREEMENT | August 1, 2014 |
| 896 | Frank Fox, Ph.D., HealthTrends<br>511 NW 162nd Street<br>Shoreline, WA, 98177 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | HEALTHTRENDS CONSULTING AGREEMENT | February 5, 2011 |
| 897 | Fred Meyer Stores, Inc<br>Ann: Kathy McIntyre, MS 04002-311<br>PO Box 42121<br>Portland, OR 97242 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PHARMACY PROVIDER AGREEMENT | July 1, 2008 |
| 898 | FRONTIER NEUROSURGERY dba NOVA<br>HEALTH, PLLC 1476 11216<br>111 S. 11TH AVENUE, SUITE 223<br>YAKIMA, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CALL COVERAGE AGREEMENT STANDARD TERMS AND<br>CONDITIONS | February 20, 2015 |
| 899 | Frontier Neurosurgery, P.L.L.C. d/b/a NOVA Health<br>6101 Summitview Ave.<br>Suite # 200<br>Yakima, Washington 98908<br><br>Frontier Neurosurgery, P.L.L.C. d/b/a NOVA Health<br>6101 Summitview Ave.<br>Suite # 210<br>Yakima, Washington 98908 | Sunnyside Community Hospital<br>Association | Equipment Sublease Agreement | May 16, 2016 |
| 900 | Frontier Neurosurgery, P.L.L.C. d/b/a NOVA Health<br>Douglas C. Atteberry, M.D., MSc<br>6101 Summitview Ave., Suite 200<br>Yakima, WA 98908 | Sunnyside Community Hospital<br>Association | LOCKBOX AND SWEEP AGREEMENT | May 16, 2016 |
| 901 | Frontier Neurosurgery, P.L.L.C. d/b/a NOVA Health<br>Douglas C. Atteberry, M.D., MSc<br>6101 Summitview Ave., Suite 200<br>Yakima, WA 98908 | Sunnyside Community Hospital<br>Association | MANAGEMENT SERVICES AGREEMENT<br><br>BUSINESS ASSOCIATE ADDENDUM | May 16, 2016 |

Page 74

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 902 | Frontier Neurosurgery, P.L.L.C. d/b/a NOVA Health<br>Douglas C. Atteberry, M.D., MSc<br>6101 Summitview Ave., Suite 200<br>Yakima, WA 98908 | Sunnyside Community Hospital Association | MEMBERSHIP INTEREST TRANSFER RESTRICTION AGREEMENT - Clinic Management Services Agreement and an ASC Management Services Agreement | May 16, 2016 |
| 903 | Frontier Neurosurgery, P.L.L.C. d/b/a NOVA Health<br>Douglas C. Atteberry, M.D., MSc<br>6101 Summitview Ave., Suite 200<br>Yakima, WA 98908 | Sunnyside Community Hospital Association | ASSIGNMENT AND ASSUMPTION AGREEMENT | January 1, 2016 |
| 904 | Frontier Neurosurgery, P.L.L.C. d/b/a NOVA Health<br>Douglas C. Atteberry, M.D., MSc<br>6101 Summitview Ave., Suite 200<br>Yakima, WA 98908 | Sunnyside Community Hospital Association | MANAGEMENT SERVICES AGREEMENT<br><br>BUSINESS ASSOCIATE ADDENDUM<br><br>SIGNATURE PAGE TO BUSINESS ASSOCIATE AGREEMENT ATTACHED TO THE MANAGEMENT SERVICES AGREEMENT | January 1, 2017 |
| 905 | Frontier Neurosurgery, P.L.L.C. d/b/a NOVA Health<br>Douglas C. Atteberry, M.D., MSc<br>6101 Summitview Ave., Suite 200<br>Yakima, WA 98908 | Sunnyside Community Hospital Association | ASSET PURCHASE AGREEMENT | May 16, 2016 |
| 906 | Frontier Neurosurgery, P.L.L.C. d/b/a NOVA Health<br>Douglas C. Atteberry, M.D., MSc<br>6101 Summitview Ave., Suite 200<br>Yakima, WA 98908 | Sunnyside Community Hospital Association | MASTER EXCLUSIVE PROFESSIONAL SERVICES AGREEMENT | May 16, 2016 |
| 907 | Frontier Neurosurgery, P.L.L.C.<br>6101 Summitview Ave., Suite 200<br>Sunnyside, WA 98908<br>Attn: Dave S. Atteberry, M.D. | Sunnyside Community Hospital Association | MASTER EXCLUSIVE PROFESSIONAL SERVICES AGREEMENT | May 16, 2016 |
| 908 | Frontier Neurosurgery, P.L.L.C.<br>915 Vintage Valley Parkway<br>Zillah, Washington 98953 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Medical Office Building Lease | July 1, 2014 |
| 909 | Frontier Neurosurgery, PLLC<br>1111 S. 11th Avenue, Suite 223<br>Sunnyside, WA 98902<br><br>Frontier Neurosurgery, P.L.L.C.<br>6101 Summitview Ave., Suite 200<br>Sunnyside, WA 98908 | Sunnyside Community Hospital Association | AMENDMENT TO PROFESSIONAL SERVICES AGREEMENT<br><br>PROFESSIONAL SERVICES AGREEMENT | May 6, 2015 |
| 910 | Frontier Neurosurgery, PLLC<br>1111 S. 11th Avenue, Suite 223<br>Sunnyside, WA 98902<br>Attn: Dave S. Atteberry, M.D. | Sunnyside Community Hospital Association | ADMINISTRATIVE SERVICES AGREEMENT | October 15, 2013 |
| 911 | Frontier Neurosurgery, PLLC<br>1111 S. 11th Avenue, Suite 223<br>Sunnyside, WA 98902<br>Attn: Dave S. Atteberry, M.D. | Sunnyside Community Hospital Association | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT<br>AMENDMENT TO | September 18, 2015 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01190-WLH11 Doc 14 Filed 11/12/19 Entered 11/12/19 17:15:54 Pg 82 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 912 | Fu Associates, Ltd.<br>Suite 1400<br>2300 Clarendon Drive<br>Arlington, VA 22201 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | BUSINESS ASSOCIATE AGREEMENT | September 12, 2016 |
| 913 | Fu Associates, Ltd.<br>Suite 1400<br>2300 Clarendon Drive<br>Arlington, VA 22201 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | BUSINESS ASSOCIATE AGREEMENT | September 12, 2016 |
| 914 | Fusion Medical Staffing<br>11506 Nicholas St. Suite 110<br>Omaha, NE, 68154 | Sunnyside Community Hospital Association | Services Agreement | May 22, 2015 |
| 915 | GAFFEY Healthcare<br>5110 Maryland Way, Suite 200<br>Brentwood, Tennessee 37027<br>ATTN: CEO<br>ATTN: Legal Counsel | Sunnyside Community Hospital Association | BUSINESS ASSOCIATE ADDENDUM | February 20, 2014 |
| 916 | Garden Village<br>Doug Bault, Administrator<br>206 South 10th Avenue<br>Yakima, Washington 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | April 1, 2011 |
| 917 | Garden Village<br>Doug Bault, Administrator<br>206 South 10th Avenue<br>Yakima. Washington 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | April 1, 2011 |
| 918 | Garden Village<br>Doug Bault, Administrator<br>206 South 10th Avenue<br>Yakima. Washington 98902 | Yakima HMA Home Health, LLC d/b/a Astria Home Health | ADDENDUM TO Bereavement Services AGREEMENT | September 1, 2010 |
| 919 | Garden Village<br>Doug Bault, Administrator<br>206 South 10th Avenue<br>Yakima. Washington 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ADDENDUM TO OUTSIDE SERVICES AGREEMENT | October 1, 2006 |
| 920 | Garden Village<br>Doug Bault, Administrator<br>206 South 10th Avenue<br>Yakima. Washington 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Emergency Preparedness Reciprocating Agreement | January 1, 2007 |
| 921 | GARRATT-CALLAHAN<br>50 INGOLD ROAD<br>BURLINGAME<br>CA940100000 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SERVICE AGREEMENT [HPG/CHS MEMBER] | January 1, 2015 |
| 922 | GARRATT-CALLAHAN<br>50 INGOLD ROAD<br>BURLINGAME<br>CA940100000 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | water treatment chemical program and service | January 1, 2015 |
| 923 | Gastro Solutions<br>5080 Spectrum Drive<br>Suite 1000 East<br>Addison. TX 75001 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Gastroenterology Search Agreement | June 24, 2019 |
| 924 | GCP Compliance Auditing<br>Marcia Koren, RN, MN<br>360 Lynn Street<br>Seattle, WA 98109 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CONSULTING AGREEMENT | August 15, 2007 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 925 | GE CAPITAL<br>P.O. BOX 31001-0278<br>PASADENA<br>CA91110-0278 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | HOLOGIC SELENIA DIMENSIONS MAMMOGRAPHY SYSTEM - Equipment Lease | November 12, 2015 |
| 926 | GE CAPITAL<br>P.O. BOX 31001-0278<br>PASADENA<br>CA91110-0278 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | GE Healthcare DST-XLI Nuclear System | March 30, 2008 |
| 927 | GE CAPITAL<br>P.O. BOX 31001-0278<br>PASADENA<br>CA91110-0278 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ACCEPTANCE CERTIFICATE RELATING TO GE VENTRI NUCLEAR CAMERA | February 20, 2014 |
| 928 | GE CAPITAL<br>P.O. BOX 31001-0278<br>PASADENA<br>CA91110-0278 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CAPITAL EXPENDITURE REQUEST-2015 | December 22, 2014 |
| 929 | GE CAPITAL<br>P.O. BOX 31001-0278<br>PASADENA<br>CA91110-0278 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PACS Agreement - Change Order | February 21, 2015 |
| 930 | GE CAPITAL<br>P.O. BOX 31001-0278<br>PASADENA<br>CA91110-0278 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CVIS Echo Reporting with one Echo Tools - Change Order | July 16, 2013 |
| 931 | GE CAPITAL<br>P.O. BOX 31001-0278<br>PASADENA<br>CA91110-0278 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Support Summary | June 25, 2009 |
| 932 | GE CAPITAL<br>P.O. BOX 31001-0278<br>PASADENA<br>CA91110-0278 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Support Summary | July 10, 2007 |
| 933 | GE CAPITAL<br>P.O. BOX 31001-0278<br>PASADENA<br>CA91110-0278 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MacLab Maintenance Agreement | May 29, 2015 |
| 934 | GE CAPITAL<br>P.O. BOX 31001-0278<br>PASADENA<br>CA91110-0278 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Centricity Universal Viewer Zero Foot Print Viewer - Software, Implementation & Training (with Change Order) | March 5, 2015 |
| 935 | GE Healthcare - Datex-Ohmeda, Inc.<br>PO Box 7550<br>Madison, WI 53707-7550 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Service Agreement - RT Vent Maintenance | December 1, 2014 |
| 936 | GE Healthcare - General Counsel<br>9900 Innovation Drive<br>Wauwatosa, WI 53226 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SERVICE QUOTATION | February 1, 2018 |
| 937 | GE Healthcare<br>9900 Innovation Dr.<br>Wauwatosa, WI 53226 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Service Agreement | December 1, 2017 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01190-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 84 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 938 | GE HEALTHCARE EQUIP FINANCE PO BOX 641419 PITTSBURG PA152641419 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ADDENDUM SERVICES AGREEMENT | June 25, 2009 |
| 939 | GE HEALTHCARE EQUIP FINANCE PO BOX 641419 PITTSBURG PA152641419 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Service Contract Addendum - Nuc Med Imaging Maintenance | March 3, 2015 |
| 940 | GE HEALTHCARE EQUIP FINANCE PO BOX 641419 PITTSBURG PA152641419 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Radiology Agreement Addendum | June 10, 2014 |
| 941 | GE HEALTHCARE EQUIP FINANCE PO BOX 641419 PITTSBURG PA152641419 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CHS Service Program - Radiology Renewal | May 1, 2016 |
| 942 | GE HEALTHCARE EQUIP FINANCE PO BOX 641419 PITTSBURG PA152641419 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Service Agreement | October 1, 2017 |
| 943 | GE HEALTHCARE EQUIP FINANCE PO BOX 641419 PITTSBURG PA152641419 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Equipment Agreement | May 1, 2007 |
| 944 | GE HEALTHCARE EQUIP FINANCE PO BOX 641419 PITTSBURG PA152641419 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Ultrasound Equipment Lease | December 30, 2016 |
| 945 | GE HEALTHCARE EQUIP FINANCE PO BOX 641419 PITTSBURG PA152641419 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | GE Healthcare Service Contract Amendment | April 28, 2015 |
| 946 | GE HEALTHCARE EQUIP FINANCE PO BOX 641419 PITTSBURG PA152641419 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Service Contract Addendum | September 14, 2015 |
| 947 | GE HEALTHCARE EQUIP FINANCE PO BOX 641419 PITTSBURG PA152641419 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Service Contract Addendum | September 14, 2015 |
| 948 | GE HEALTHCARE EQUIP FINANCE PO BOX 641419 PITTSBURG PA152641419 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Service Contract Addendum | November 14, 2016 |
| 949 | GE HEALTHCARE EQUIP FINANCE PO BOX 641419 PITTSBURG PA152641419 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Service Contract Addendum | March 3, 2015 |
| 950 | GE HEALTHCARE EQUIP FINANCE PO BOX 641419 PITTSBURG PA152641419 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CHS Service Program | November 22, 2016 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 951 | GE HEALTHCARE EQUIP FINANCE<br>PO BOX 641419<br>PITTSBURG<br>PA152641419 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Analysis of Operating Lease - Getinge Sterilizers<br><br>Sterilizer Lease | March 17, 2010 |
| 952 | GE HEALTHCARE EQUIP FINANCE<br>PO BOX 641419<br>PITTSBURG<br>PA152641419 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CHS Service Program Service Contract Addendum | March 21, 2016 |
| 953 | GE HEALTHCARE EQUIP FINANCE<br>PO BOX 641419<br>PITTSBURG<br>PA152641419 | Sunnyside Community Hospital<br>Association | INCUMBENCY CERTIFICATE | August 22, 2016 |
| 954 | GE HEALTHCARE EQUIP FINANCE<br>PO BOX 641419<br>PITTSBURG<br>PA152641419<br><br>FRONTIER NEUROSURGERY, P.L.L.C.<br>6101 SUMMITVIEW<br>SUITE 200<br>YAKIMA<br>WA989080000 | Sunnyside Community Hospital<br>Association | GE Healthcare Equipment Finance - Equipment Sublease | August 22, 2016 |
| 955 | GE HEALTHCARE FINANCIAL SERVIC<br>P.O. BOX 641419<br>PITTSBURGH<br>PA15264-1419 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CHS Service Program Service Contract Addendum - Imaging | March 18, 2016 |
| 956 | GE HEALTHCARE FINANCIAL SERVIC<br>P.O. BOX 641419<br>PITTSBURGH<br>PA15264-1419 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | GE Ultrasound LOGIQ E9 XDclear 2.0 - Equipment Lease | December 30, 2016 |
| 957 | GE Healthcare Financial Services<br>20225 Watertower Blvd<br>Brookfield, WI, 53045<br>Attn: Patrick Tobiasz | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EQUIPMENT LEASE RENEWAL AMENDMENT | December 2, 2016 |
| 958 | GE Healthcare Financial Services<br>20225 Watertower Blvd.<br>Brookfield, WI 53045<br><br>GE Healthcare Financial Services<br>W-490<br>P.O. Box 414<br>Miwaukee, WI 53201<br><br>Biosense Webster, Inc.<br>3333 Diamond Canyon Road<br>Diamond Bar, CA 91765<br><br>St. Jude Medical, Inc.<br>6300 Bee Cave Road<br>Bldg. Two, Suite 100<br>Austin,TX 78746 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Amendment to Master Lease Agreement Equipment Schedule to<br>Master Lease Agreement (CER#876-00480) EBO Addendum | June 18, 2012 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 959 | GE Healthcare Financial Services<br>ATTENTION: Wendy Schweighardt<br>20225 Watertower Blvd.<br>Brookfield, WI 53045<br><br>GE Healthcare<br>3000 North Grandview Blvd<br>Waukesha, WI 53188 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Financing Documents (Contract# 8735749-001) EQUIPMENT<br>SCHEDULE DATED AS OF 06/18/2012 TO MASTER LEASE<br>AGREEMENT DATED AS OF 01/10/2012 | October 8, 2012 |
| 960 | GE HealthCare Financial<br>Services<br>20225 Watertower Blvd.<br>Brookfield, WI 53045<br>Attn: Jason Hoffmann | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EQUIPMENT LEASE RENEWAL AMENDMENT | March 30. 2008 |
| 961 | GE HEALTHCARE IITS USA CORP.<br>15724 COLLECTIONS CENTER DRIVE<br>CHICAGO<br>IL60693    US | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | GE Healthcare Service Contract Amendment - Imaging | April 28, 2015 |
| 962 | GE HEALTHCARE TECHNOLOGIES<br>ATTN: ACCT RECEIVABLE        5517<br>COLLECTIONS CTR DR<br>CHICAGO<br>IL606930000 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Contract Addendum - Imaging Diagnostic | June 30, 2015 |
| 963 | GE HEALTHCARE TECHNOLOGIES<br>3200 NORTH GRANDVIEW BLVD<br>MAIL CODE WT-897<br>WAUSKESHA,WI 53188 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE Agreement | September 1, 2017 |
| 964 | GE HEALTHCARE TECHNOLOGIES<br>3200 NORTH GRANDVIEW BLVD<br>MAIL CODE WT-897<br>WAUSKESHA,WI 53188 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Surgery Service and Support Contract Comprehensive Protection<br>Plan | August 25, 2010 |
| 965 | GE HEALTHCARE TECHNOLOGIES<br>3200 NORTH GRANDVIEW BLVD<br>MAIL CODE WT-897<br>WAUSKESHA,WI 53188<br><br>GE Healthcare<br>General Counsel<br>9900 Innovation Dr.<br>Wauwatosa, WI 53226 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE AGREEMENT | October 1, 2017 |
| 966 | GE Healthcare Technologies<br>3200 North Grandview Blvd.<br>Mail Code WT -897<br>Wauskesha, WI 53188 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Surgery Service and Support Contract Comprehensive Protection<br>Plan | August 25, 2010 |
| 967 | GE Healthcare to General Counsel<br>9900 Innovation Drive<br>Wauwatosa, WI 53226 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | SERVICE Agreement | December 1, 2017 |
| 968 | GE HEALTHCARE WI<br>P.O. BOX 96483<br>CHICAGO<br>IL606930000 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Contract Addendum - Imaging Diagnostic | July 25, 2015 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 969 | GE Healthcare<br>General Counsel<br>9900 Innovation Dr.<br>Wauwatosa, WI 53226 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ENGSTROM CARESTATION | February 2, 2017 |
| 970 | GE Healthcare<br>3200 N. Grandview Blvd.<br>Mail Code WT-897<br>Waukesha, WI 53188<br><br>Ian Brown<br>Product Sales Specialist<br>1920 218th Lane SE<br>Sammamish, WA | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Agreement | September 4, 2012 |
| 971 | GE Healthcare<br>9900 Innovation Dr<br>Wauwatosa, WI 53226 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Innova 3100 Addendum | March 30, 2011 |
| 972 | GE Healthcare<br>Darren Bohmann<br>PO BOX 641936<br>Pittsburgh,PA 15264-1936 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Anesthesia Machine Maintenance Agreement | August 22, 2017 |
| 973 | GE Healthcare<br>General Counsel<br>9900 Innovation Dr.<br>Wauwatosa, WI 53226 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | GE Healthcare Service Agreement | October 1, 2017 |
| 974 | GE Healthcare<br>Integrated IT Solutions<br>Brad Martin<br>17413 32nd Ave NE<br>Lake Forest Park, WA 98155 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Support Summary Equipment Agreement | February 1, 2008 |
| 975 | GE Healthcare<br>P.O. Box 96483<br>Chicago, IL 60693 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MacLab Maintenance Upgrade Agreement | May 29, 2015 |
| 976 | GE Healthcare<br>PO Box 7550<br>Madison, WI 53707<br><br>DATEX-OHMEDA, INC<br>PO Box 641936<br>Pittsburgh, PA 15264-1936 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Agreement | December 1, 2015 |
| 977 | GE Healthcare<br>PO Box 7550<br>Madison, WI  53707-7550 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Agreement | May 22, 2014 |
| 978 | GE Healthcare<br>Steve Bauer<br>9900 Innovation Drive<br>Wauwatosa, WI 53226 | Sunnyside Community Hospital<br>Association | Service Contract Addendum | January 1, 2017 |
| 979 | GE Healthcare<br>Steve Bauer<br>9900 Innovation Drive<br>Wauwatosa, WI 53226 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | XR Vascular Order | October 17, 2016 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|-----|-------------|-----------|-----------------|----------------|
| 980 | GE Healthcare<br>Steve Bauer<br>9900 Innovation Drive<br>Wauwatosa, WI 53226 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | XR Vascular Order | October 5, 2016 |
| 981 | GE HEALTHCARE<br>Steven Bauer<br>Interventional Account Specialist<br>11218 Nw College Drive<br>Portland, OR 97229 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Service Agreement | June 1, 2012 |
| 982 | GE HFS, LLC<br>500 First Avenue          Lockbox 641419<br>Pittsburgh<br>PA15219    US | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Service Contract Addendum - MacLab rm 3 Maintenance | November 11, 2016 |
| 983 | GE HFS, LLC<br>ATTENTION: Linda Jacobson<br>20225 Watertower Blvd.<br>Brookfield, WI 53045 | Sunnyside Community Hospital Association | Assignment and Assumption Documents | December 1, 2016 |
| 984 | GE Medical Systems Information Technologies<br>8200 West Tower Avenue<br>Milwaukee, WI 53223 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Service Agreement | February 1, 2017 |
| 985 | GE Medical Systems Information Technologies<br>8200 West Tower Avenue<br>Milwaukee, WI 53223 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Service Agreement - MacLab Maintenance | October 1, 2014 |
| 986 | GE Medical Systems Information Technologies<br>8200 West Tower Avenue<br>Milwaukee, WI 53223 | Sunnyside Community Hospital Association | SERVICE Agreement | September 1, 2018 |
| 987 | GE Medical Systems Information Technologies<br>8200 West Tower Avenue<br>Milwaukee, WI 53223 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | GE HEALTHCARE SERVICE | May 1, 2011 |
| 988 | GE MEDICAL SYSTEMS INFORMATION TECHNOLOGIES, INC., a GE Healthcare business<br>GE Medical Systems Information Technologies<br>8200 West Tower Avenue<br>Milwaukee, WI 53223 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Service Agreement - MacLab Maintenance | October 1, 2014 |
| 989 | GE Medical Systems Information Technologies, Inc., a GE Healthcare business<br>9900 Innovation Drive<br>Wauwatosa, WI 53226 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Agreement - GENERIC ATO MODEL | December 9, 2013 |
| 990 | GE MEDICAL SYSTEMS<br>P.O. BOX 843553<br>DALLAS, TX 75284-3553 | Sunnyside Community Hospital Association | Service Contract Addendum | March 14, 2016 |
| 991 | GE MEDICAL SYSTEMS<br>P.O. BOX 843553<br>DALLAS, TX 75284-3553 | Sunnyside Community Hospital Association | PURCHASE ORDER NO: 00053288 | December 19, 2015 |
| 992 | GE Precision Healthcare<br>3000 N Grandview Blvd<br>Waukesha, WI, 53188-1615 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Preventative Maintenance - Trophon in Radiology | May 2, 2019 |
| 993 | GE Ugramma OTR<br>9900 innovation Dr<br>Wouwat0S0, WI 53226 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | GE Ultrasound OTR | July 13, 2012 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 994 | GE Ultrasound OTR<br>9900 Innovation Dr<br>Wauwatosa, WI 53226 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | GE Ultrasound OTR | October 16, 2013 |
| 995 | GE Ultrasound OTR<br>9900 Innovation Dr<br>Wauwatosa, WI 53226 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | GE Ultrasound OTR | November 3, 2013 |
| 996 | GE Ultrasound OTR<br>9900 Innovation Drive<br>Wauwatosa, WI  53226 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | GE Healthcare Equipment Quotation Agreement | September 8, 2011 |
| 997 | Gene Medeiros | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ADDENDUM TO OUTSIDE SERVICES AGREEMENT for<br>EDUCATION SERVICES for Gene Medeiros | March 20, 2007 |
| 998 | Gene Medeiros | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | March 20, 2008 |
| 999 | Gene Medeiros | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | March 20, 2007 |
| 1000 | General Electric Capital Corporation<br>c/o GE Healthcare Financial Services<br>20225 Waterlower Blvd<br>Brookfield WI 53045<br>attn: Jason Hoffmann | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | GE HEALTHCARE DST-X_L I NUCLEAR SYSTEM LEASE<br>RENEWAL AMENDMENT | April 1, 2008 |
| 1001 | GENERAL ELECTRIC CAPITAL CORPORATION<br>P.O. BOX 31001-0278<br>PASADENA<br>CA91110-0278<br><br>GE Healthcare Financial<br>Services<br>P.O. Box 641419<br>Pittsburgh, PA 15264-1419 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SMV DST XL INTEGRATED PURCHASE AGREEMENT | January 30, 2010 |
| 1002 | General Electric Company<br>9900 Innovation Drive<br>Wauwatosa, WI 53226 | Astria Health<br><br>SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Amendment to Agreement | April 22, 2016 |
| 1003 | General Electric Company, GE Healthcare division<br>3200 N. Grandview Blvd.<br>Mail Code WT-897<br>Waukesha, WI 53188 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Xeleris 3 - Functional Imaging Workstation | August 29, 2012 |
| 1004 | General Electric Company, GE Healthcare Division<br>3200 N. Grandview Blvd.<br>Mail Code WT-897<br>Waukesha, WI 53188 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | QUOTATION | April 11, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1005 | General Electric Company, GE Healthcare<br>11218 Nw College Drive<br>Portland, OR 97229<br><br>General Electric Company, GE Healthcare<br>9900 Innovation Dr, RP2124<br>Wauwatosa, WI 53226 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CVIS Apps Package - Equipment and Services | May 20, 2010 |
| 1006 | General Electric Company, GE Healthcare<br>11218 Nw College Drive<br>Portland, OR 97229<br><br>General Electric Company, GE Healthcare<br>9900 Innovation Dr, RP2124<br>Wauwatosa, WI 53226 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Equipment Agreement | September 1, 2011 |
| 1007 | General Electric Company, GE Healthcare<br>11218 Nw College Drive<br>Portland, OR 97229<br><br>General Electric Company, GE Healthcare<br>9900 Innovation Dr, RP2124<br>Wauwatosa, WI 53226 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CVIS Echo Reporting with one Echo Tools - CHANGE ORDER | August 23, 2013 |
| 1008 | General Electric Company, GE Healthcare<br>11218 Nw College Drive<br>Portland, OR 97229<br><br>General Electric Company, GE Healthcare<br>9900 Innovation Dr, RP2124<br>Wauwatosa, WI 53226 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Equipment/Service Contract | July 18, 2012 |
| 1009 | General Electric Company, GE Healthcare<br>3200 N. Grandview Blvd.<br>Mail Code WT-897<br>Waukesha, WI 53188 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Proteus 50kw Customer Loyalty Upgrade 50kW HF Generator System | September 16, 2010 |
| 1010 | General Electric Company, GE Healthcare<br>9900 Innovation Dr<br>RP2124<br>Wauwatosa, WI 53226 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Cath Lab Expansion Agreement - Innova 310010 Plus with Omega V Motorized Table | March 30, 2011 |
| 1011 | General Electric Company, GE Healthcare<br>9900 Innovation Dr<br>RP2124<br>Wauwatosa, WI 53226<br><br>General Electric Company, GE Healthcare<br>11218 Nw College Drive<br>Portland, OR 97229 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CA1000 Workstations - Equipment Agreement | August 10, 2011 |
| 1012 | General Electric Electric Company, GE Healthcare division<br>General Counsel<br>9900 Innovation Dr.<br>Wauwatosa, WI 53226 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Master Service Agreement | May 25, 2018 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that
(a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1013 | General Manager<br>American Medical Response<br>902 Center St.<br>Tacoma, WA. 98409<br><br>Legal Department<br>American Medical Response, Inc.<br>6200 South Syracuse Way, Suite 200<br>Greenwood Village, Colorado 80111 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MEDICAL TRANSPORTATION SERVICES AGREEMENT | April 1, 2007 |
| 1014 | Georgetown University<br>School of Nursing & Health Studies<br>101 St. Mary's Hall<br>3700 Reservoir Road, N.W.<br>Washington, DC 20057<br>Attention: Dean, School of Nursing & Health Studies | Sunnyside Community Hospital<br>Association | AFFILIATION AGREEMENT | July 11, 2017 |
| 1015 | Georgia-Pacific Consumer Products LP<br>133 Peachtree Street, NE<br>Atlanta, Georgia 30303 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Enmotion Towel Dispensers | December 19, 2012 |
| 1016 | Georgia-Pacific Consumer Products LP<br>133 Peachtree Street, NE<br>Atlanta, Georgia 30303 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | enMotion® towel dispensers | May 1, 2011 |
| 1017 | Getinge Castle Inc.<br>1777 E. Henrietta Rd.<br>Rochester, NY 14623<br><br>General Electric Capital Corporation d/b/a GE<br>Healthcare Financial Services<br><br>SCG Capital Corporation | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Getinge Sterilizer System - Equipment Lease Finance<br>Commencement Letter | August 16, 2010 |
| 1018 | Getinge Castle Inc.<br>1777 E. Henrietta Rd.<br>Rochester, NY 14623<br><br>SCG Capital Corporation<br>74 West Park Place<br>Stamford, CT 06901<br><br>GE<br>Attn: Lori Sanvik<br>20225 Watertower Blvd.<br>Brookfield, WI 53045 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EQUIPMENT LEASE - Getinge Sterilizer System | April 20, 2010 |
| 1019 | Getinge USA, Inc<br>1777 East Henrietta Rd Rochester<br>New York 14623 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | TOTAL CARE PREVENTIVE MAINTENANCE PLAN | November 1, 2013 |
| 1020 | Getinge USA, Inc<br>1777 East Henrietta Rd Rochester<br>New York 14623 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Preventative Maintenance Agreement—Renewal | November 1, 2012 |
| 1021 | Getinge USA, Inc<br>1777 East Henrietta Rd.<br>Rochester, NY 14623 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Getinge Preventative Maintenance Agreement—Renewal | November 1, 2012 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1022 | Getinge USA, Inc<br>1777 East Henrietta Rd.<br>Rochester, NY 14623 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | TOTAL CARE PREVENTIVE MAINTENANCE PLAN | November 1, 2013 |
| 1023 | Getinge USA, Inc<br>1777 East Henrietta Rd.<br>Rochester, NY 14623 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Getinge Preventative Maintenance Agreement—Additional PMs | February 8, 2013 |
| 1024 | Getinge USA, Inc.<br>1777 East Henrietta Rd<br>Rochester, New York 14623 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Preventative & Unscheduled Maintenance | December 1, 2017 |
| 1025 | Getinge USA, Inc.<br>1777 East Henrietta Rd.<br>Rochester, NY 14623 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Preventive Maintenance Plan | December 1, 2014 |
| 1026 | Getinge USA, Inc.<br>1777 East Henrietta Rd.<br>Rochester, NY 14623 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Preventive Maintenance Plan | December 1, 2015 |
| 1027 | Getinge USA, Inc.<br>1777 East Henrietta Road<br>Rochester, NY 14623 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | TOTAL CARE PREVENTIVE MAINTENANCE PLAN | November 1, 2011 |
| 1028 | GlaxoSmithKline<br>Grants/I ME Department, A355828<br>Research Triangle Pork, North Carolina 27709<br>Attn.: Devon Hornberger | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Cardiac Issues Congestive Heart Failure - Education Program | March 23, 2005 |
| 1029 | Glen H. Beussink<br>MWHC, Inc.<br>300 S. Mt. Auburn Rd.<br>Cape Girardeau, MO 63703<br><br>MIDWEST HEALTH CARE, INC.<br>300 S. Mt. Auburn Rd.<br>Cape Girardeau, MO 63703 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PROFESSIONAL SERVICES AGREEMENT | September 15, 2017 |
| 1030 | Global Healthcare Services<br>Tom Cavalli<br>Senior Recruiter<br>21339 Drake Rd. Unit F<br>Strongsville, OH 44149 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Candidate Recruiting Agreement | January 26, 2011 |
| 1031 | Global Healthcare Services<br>Tom Cavalli<br>Senior Recruiter<br>21339 Drake Rd. Unit F<br>Strongsville, OH 44149 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CANDIDATE RECRUITING AGREEMENT | June 20, 2011 |
| 1032 | Global Healthcare Services<br>Tom Cavalli<br>Senior Recruiter<br>21339 Drake Rd. Unit F<br>Strongsville, OH 44149 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | July 7, 2014 |
| 1033 | Global Healthcare Services<br>Tom Cavalli<br>Senior Recruiter<br>21339 Drake Rd. Unit F<br>Strongsville, OH 44149 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CANDIDATE RECRUITING AGREEMENT | January 14, 2011 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1034 | Global HR Research<br>9530 Marketplace Road Suite 301<br>Fort Myers, FL 33912 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | E-VERIFY PROGRAM | July 3, 2013 |
| 1035 | GOLDFISH LOCUMS, LLC<br>6868 WINDCREST DRIVE, SUITE 30<br>PLANO<br>TX75024 | Sunnyside Community Hospital<br>Association | Locum Tenens Service Agreement | February 8, 2010 |
| 1036 | GoldMark Human Capital Solutions<br>8300 FM 1960 West, Suite 405<br>Houston, Texas 77070 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Interim Recruitment Agreement | June 28, 2016 |
| 1037 | GoldMark Human Capital Solutions, LLC<br>Mike Valetutto<br>Executive Partner<br>8300FM 1960 Rd. W Suite 450<br>Houston, TX 77070 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | January 18, 2016 |
| 1038 | GoldMark Human Capital Solutions, LLC<br>Mike Valetutto<br>Executive Partner<br>8300FM 1960 Rd. W Suite 450<br>Houston, TX 77070 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | January 18, 2016 |
| 1039 | Gonzaga University<br>502 E. Boone Ave<br>Spokane, WA 99258 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT | May 1, 2016 |
| 1040 | Gonzaga University<br>502 E. Boone Ave<br>Spokane, WA 99258 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT | May 1, 2016 |
| 1041 | Gonzaga University<br>502 E. Boone Ave.<br>Spokane, WA 99258-2616 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AGENCY CONTRACT | January 11, 2005 |
| 1042 | Gonzaga University<br>Attn: Lois Yearous MSN, RN<br>502 East Boone Avenue<br>Spokane, WA 99258-0102 | Sunnyside Community Hospital<br>Association | UNIFORM CLINICAL TRAINING AFFILIATION AGREEMENT | July 20, 2015 |
| 1043 | Good Samaritan Health Care Center<br>702 North 16th Avenue<br>Yakima, WA. 98902 | Yakima HMA Home Health, LLC d/b/a<br>Astria Home Health | ADDENDUM TO Bereavement Services AGREEMENT | September 1, 2010 |
| 1044 | Good Samaritan Health Care Center<br>702 North 16th Avenue<br>Yakima, WA. 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ADDENDUM TO OUTSIDE SERVICES AGREEMENT | July 1, 2004 |
| 1045 | GPS HealthCon, L.L.C., d/b/a GPS Healthcare<br>Consultants,<br>12935 North Forty Drive, Ste. 204<br>St. Louis, MO 63141 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | MASTER CONSULTING SERVICES AGREEMENT | April 1, 2012 |
| 1046 | Grandview HealthCare Center<br>912 Hillcrest Road<br>Grandview, WA 98930 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | TRANSFER AGREEMENT | April 5, 2005 |
| 1047 | Greater Columbia Accountable Community of Health<br>Becky Kolln<br>Director of Contracts and Finance<br>720 W. Court St. Suite 4<br>Pasco, WA 99301 | Sunnyside Community Hospital<br>Association | PRACTICE TRANSFORMATION AGREEMENT | February 20, 2019 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1048 | Greater Columbia Accountable Community of Health<br>Becky Kolln<br>Director of Contracts and Finance<br>720 W. Court St. Suite 4<br>Pasco, WA 99301 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Physician Practice Transformation | February 20, 2019 |
| 1049 | Greater Medical Center Group<br>440 Prime Point<br>Peachtree City, GA 30269<br>Attn: Dr. Cecil Bennett, President | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Clinical Education Agreement | September 30, 2007 |
| 1050 | Greater Yakima Chamber of Commerce<br>10 North 9th Street<br>Yakima WA 98901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Official Sponsor Agreement | December 17, 2013 |
| 1051 | Green River Community College<br>12401 SE 320th Street: OE 5<br>Auburn, WA 98092<br>Attn: Mickie Hucke, PT | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CLINICAL EDUCATION AGREEMENT | September 1, 2004 |
| 1052 | Greig D. Presnell, RN<br>8807 West Chestnut<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | October 5, 2010 |
| 1053 | Greig D. Presnell, RN<br>8807 West Chestnut<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | July 8, 2010 |
| 1054 | Grieb Optimal Winecrafting LLC d/b/a TREVERI SPARKLING WINE CELLARS<br>71 GANGL RD.<br>WAPATO, WA 98951 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Use of Winery and Surrounding Grounds | November 20, 2012 |
| 1055 | Griffin Compliance<br>1229 Florida Ave<br>Little Rock, AR 72207 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Post-Bill Review | September 1, 2011 |
| 1056 | Group Health Cooperative<br>Stephen J. Krol<br>Executive Director, Provider Relations<br>P.O. Box 34262<br>Seattle, Washington 98124-1262 | Astria Health | AMENDMENT TO THE MEDICAL SERVICES AGREEMENT | August 1, 2008 |
| 1057 | Group Health Cooperative<br>Stephen J. Krol<br>Executive Director, Provider Relations<br>P.O. Box 34262<br>Seattle, Washington 98124-1262 | Astria Health | AMENDMENT TO THE PRIMARY CARE AGREEMENT | August 1, 2008 |
| 1058 | Group Health Cooperative<br>Stephen J. Krol<br>Executive Director, Provider Relations<br>P.O. Box 34262<br>Seattle, Washington 98124-1262 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMENDMENT TO THE PRIMARY CARE AGREEMENT | February 26, 2016 |
| 1059 | Group Health Cooperative<br>Stephen J. Krol<br>Executive Director, Provider Relations<br>P.O. Box 34262<br>Seattle, Washington 98124-1262 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMENDMENT TO THE HOSPITAL AGREEMENT | April 26, 2012 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01190-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 95 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1060 | Group Health Cooperative<br>Stephen J. Krol<br>Executive Director, Provider Relations<br>P.O. Box 34262<br>Seattle, Washington 98124-1262 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMENDMENT TO THE HOSPITAL AGREEMENT | October 1, 2014 |
| 1061 | Group Health Cooperative<br>Stephen J. Krol<br>Executive Director, Provider Relations<br>P.O. Box 34262<br>Seattle, Washington 98124-1262 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Amendment to Hospital Agreement | October 1, 2014 |
| 1062 | Group Health Cooperative<br>Stephen J. Krol<br>Executive Director, Provider Relations<br>P.O. Box 34262<br>Seattle, Washington 98124-1262 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Fully Executed Amendment to the Hospital Agreement | October 1, 2015 |
| 1063 | Group Health Cooperative<br>Stephen J. Krol<br>Executive Director, Provider Relations<br>P.O. Box 34262<br>Seattle, Washington 98124-1262 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMENDMENT TO THE HOSPITAL AGREEMENT | June 15, 2015 |
| 1064 | Group Health Cooperative<br>Stephen J. Krol<br>Executive Director, Provider Relations<br>P.O. Box 34262<br>Seattle, Washington 98124-1262 | Astria Health | Group Health Provider Agreement | July 1, 2016 |
| 1065 | Group Health Cooperative<br>Stephen J. Krol<br>Executive Director, Provider Relations<br>P.O. Box 34262<br>Seattle, Washington 98124-1262 | Astria Health | AMENDMENT TO THE PRIMARY CARE AGREEMENT | February 26, 2016 |
| 1066 | Group Health Cooperative<br>Stephen J. Krol<br>Executive Director, Provider Relations<br>P.O. Box 34262<br>Seattle, Washington 98124-1262 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Amendment to Hospital Agreement | October 1, 2014 |
| 1067 | Group Health Cooperative<br>Stephen J. Krol<br>Executive Director, Provider Relations<br>P.O. Box 34262<br>Seattle, Washington 98124-1262 | Astria Health | amendment to Group Health Contracted Provider Agreement | February 26, 2016. |
| 1068 | Group Health Cooperative<br>Stephen J. Krol<br>Executive Director, Provider Relations<br>P.O. Box 34262<br>Seattle, Washington 98124-1262 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | AMENDMENT TO THE HOSPITAL AGREEMENT | October 1, 2015 |
| 1069 | Group Health Cooperative<br>Stephen J. Krol<br>Executive Director, Provider Relations<br>P.O. Box 34262<br>Seattle, Washington 98124-1262 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMENDMENT TO THE HOSPITAL AGREEMENT | January 1, 2012 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1070 | Group Health Cooperative<br>Stephen J. Krol<br>Executive Director, Provider Relations<br>P.O. Box 34262<br>Seattle, Washington 98124-1262 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital<br><br>Yakima HMA Home Health, LLC d/b/a Astria Home Health | Amendment to the Hospital Agreement - AMENDMENT TO THE ANCILLARY AGREEMENT | June 1, 2011 |
| 1071 | Group Health Cooperative<br>Stephen J. Krol<br>Executive Director, Provider Relations<br>P.O. Box 34262<br>Seattle, Washington 98124-1262 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT TO THE HOSPITAL AGREEMENT | April 26, 2012 |
| 1072 | Group Health Cooperative<br>Stephen J. Krol<br>Executive Director, Provider Relations<br>P.O. Box 34262<br>Seattle, Washington 98124-1262 | Astria Health | AMENDMENT TO THE PRIMARY CARE AGREEMENT | February 26, 2016. |
| 1073 | Group Health Cooperative<br>Stephen J. Krol<br>Executive Director, Provider Relations<br>P.O. Box 34262<br>Seattle, Washington 98124-1262 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CREDENTIALING APPLICATION, HOSPITAL GROUP HEALTH COOPERATIVE | December 28, 2012 |
| 1074 | Group Health Cooperative<br>Stephen J. Krol<br>Executive Director, Provider Relations<br>P.O. Box 34262<br>Seattle, Washington 98124-1262 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ANCILLARY MEDICAL SERVICE AGREEMENT | December 1, 2009 |
| 1075 | Group Health Cooperative<br>Stephen J. Krol<br>Executive Director, Provider Relations<br>P.O. Box 34262<br>Seattle, Washington 98124-1262 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT TO THE HOSPITAL AGREEMENT | February 15, 2012 |
| 1076 | Group Health Cooperative<br>Stephen J. Krol<br>Executive Director, Provider Relations<br>P.O. Box 34262<br>Seattle, Washington 98124-1262 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Group Health Contracted Provider | June 15, 2015 |
| 1077 | Group Health Cooperative<br>Stephen J. Krol<br>Executive Director, Provider Relations<br>P.O. Box 34262<br>Seattle, Washington 98124-1262 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Group Health Cooperative Credentialing Department | November 28, 2011 |
| 1078 | Group Health Cooperative<br>Stephen J. Krol<br>Executive Director, Provider Relations<br>P.O. Box 34262<br>Seattle, Washington 98124-1262 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Renewal of Hospital Agreement with Group Health Cooperative | September 1, 2012 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1079 | Group Health Cooperative<br>Stephen J. Krol<br>Executive Director, Provider Relations<br>P.O. Box 34262<br>Seattle, Washington 98124-1262 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | HOSPITAL AGREEMENT | September 1, 2012 |
| 1080 | Group Health Cooperative<br>Stephen J. Krol<br>Executive Director, Provider Relations<br>P.O. Box 34262<br>Seattle, Washington 98124-1262 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Amendment to the Hospital Agreement | March 15, 2013 |
| 1081 | Group Health Cooperative<br>Stephen J. Krol<br>Executive Director, Provider Relations<br>P.O. Box 34262<br>Seattle, Washington 98124-1262 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Group Health Contracted Provider Amendment | June 15, 2015 |
| 1082 | Group Health Cooperative<br>Stephen J. Krol<br>Executive Director, Provider Relations<br>P.O. Box 34262<br>Seattle, Washington 98124-1262 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Amendment to the Hospital Agreement | March 15, 2013 |
| 1083 | Group Health Cooperative<br>Stephen J. Krol<br>Executive Director, Provider Relations<br>P.O. Box 34262<br>Seattle, Washington 98124-1262 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Amendment to the Hospital Agreement Financial Terms | October 1, 2015 |
| 1084 | Group Health Cooperative<br>Stephen J. Krol<br>Executive Director, Provider Relations<br>P.O. Box 34262<br>Seattle, Washington 98124-1262 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Group Health Cooperative Credentialing Committee Approval | March 28, 2013 |
| 1085 | Group Health Cooperative<br>Stephen J. Krol<br>Executive Director, Provider Relations<br>P.O. Box 34262<br>Seattle, Washington 98124-1262 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Group Health Cooperative Credentialing Response | March 6, 2013 |
| 1086 | Group Health Cooperative<br>Stephen J. Krol<br>Executive Director, Provider Relations<br>P.O. Box 34262<br>Seattle, Washington 98124-1262 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Credentialing Response | June 4.2010 |
| 1087 | Group Health Cooperative<br>Stephen J. Krol<br>Executive Director, Provider Relations<br>P.O. Box 34262<br>Seattle, Washington 98124-1262 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Hospital License | December 29, 2011 |
| 1088 | Gurney Keven<br>6602 Appleview<br>Yakima, WA 98908 | Astria Health | CRNA Services in Surgery | January 14, 2015 |
| 1089 | GYCC,<br>P.O. Box 1490<br>Yakima, WA 98907 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | 2012 Yakima Chamber of Commerce Directory Ad Contract | December 2, 2012 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1090 | Hardenbergh Interim Staffing Group<br>A Division of The Hardenergh Group, Inc.<br>Mary K. Hardenbergh, MAT, CPMSM<br>42000 Six Mile Road, Suite 105<br>Northville, Michigan 48168 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Interim Staffing Services Agreement | November 13, 2015 |
| 1091 | Harmony Healthcare, LLC.<br>2909 W. Bay to Bay Blvd. Suite 500<br>Tampa, FL 33629 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Recruitment of Revenue Cycle Staff for Temp Placement | September 13, 2018 |
| 1092 | Hartwig, Rebecca<br>PO Box 1077<br>Chelan<br>WA98816 US | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CRNA | February 18, 2018 |
| 1093 | Harvest Management Sub, LLC d/b/a Holiday<br>Retirement, Orchard Park<br>Deb Glander<br>Paralegal — Contracts/Compliance Holiday<br>Retirement<br>5885 Meadows Road Suite 500<br>PO Box 1700<br>Lake Oswego OR 97035 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br><br>Yakima HMA Home Health, LLC d/b/a<br>Astria Home Health | Orchard Park Lease Agreement - Renewal | May 1, 2012 |
| 1094 | Harvest Management Sub, LLC<br>d/b/a Holiday Retirement<br>P.O. Box 14111<br>Salem, OR 97309-5026 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | LEASE OF SPACE<br><br>LEASE OF OFFICE AND / OR SPACE AGREEMENT | April 1, 2011 |
| 1095 | Harvest Management Sub, LLC<br>d/b/a Holiday Retirement<br>P.O. Box 14111<br>Salem, OR 97309-5026 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br><br>Yakima HMA Home Health, LLC d/b/a<br>Astria Home Health | ADDENDUM TO THE LEASE OF OFFICE AND/OR SPACE<br>AGREEMENT | April 1, 2011 |
| 1096 | HAYES ENERGY SERVICES, LLC<br>4055 STEELE STATION RD<br>RAINBOW CITY<br>AL359060000 | Astria Health | ENERGY CONSULTING SERVICES | June 1, 2011 |
| 1097 | Hayes Locums, LLC<br>6700 North Andrews Avenue, Suite 800<br>Fort Lauderdale, FL 33309 | Sunnyside Community Hospital<br>Association | SERVICE AGREEMENT FOR PHYSICIAN LOCUM TENENS<br>COVERAGE- SINGLE FACILITY | March 6, 2017 |
| 1098 | Health Business Solutions, LLC<br>10620 Griffin Road, Suite 204<br>Cooper City, FL 33328 | Sunnyside Community Hospital<br>Association | PROFESSIONAL SERVICES AGREEMENT | November 13, 2017 |
| 1099 | Health Business Solutions, LLC<br>10620 Griffin Road, Suite 204<br>Cooper City, FL 33328 | Sunnyside Community Hospital<br>Association | Professional Services Agreement | November 13, 2017 |
| 1100 | Health Carousel Travel Network, LLC<br>3805 Edwards Road<br>Suite 700<br>Cincinnati, OH 45209 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Health Carousel Travel Network list of current staffing | October 30, 2018 |
| 1101 | Health Carousel Travel Network, LLC<br>3805 Edwards Road<br>Suite 700<br>Cincinnati, OH 45209 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Master Service Agreement | October 30, 2018 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that
(a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1102 | Health Marketing Solutions, Inc.<br>PO Box 10861<br>Bainbridge Island, WA 98110 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | 2013 Heart-Healthy Booklets | September 11, 2012 |
| 1103 | HEALTH MARKETING SOLUTIONS, INC.,<br>175 Lovell Avenue SW<br>Bainbridge Island, Washington | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | HEART PROGRAM AGREEMENT | March 21, 2013 |
| 1104 | Healthcare Connections, Inc.<br>2770 N. University Dr., Suite 2770<br>Coral Springs, FL 33065 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Employment Placement Services Agreement | January 1, 2016 |
| 1105 | Healthcare Connections, Inc.<br>2770 N. University Dr., Suite 2770<br>Coral Springs, FL 33065 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EXHIBIT "A" TO PROVIDER SERVICE AGREEMENT | May 13, 2019 |
| 1106 | Healthcare Connections, Inc.<br>2770 N. University Dr., Suite 2770<br>Coral Springs, FL 33065 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Employment Placement Services Agreement | May 1, 2016 |
| 1107 | Healthcare Connections, Inc.<br>2770 N. University Dr., Suite 2770<br>Coral Springs, FL 33065 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Employment Placement Services Agreement | January 1, 2016 |
| 1108 | Healthcare Connections, Inc.<br>2770 N. University Dr., Suite 2770<br>Coral Springs, FL 33065 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | August 24, 2015 |
| 1109 | Healthcare Recruiting, Inc.<br>953 4th Street, STE 101<br>Santa Monica, California 90403 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CONTINGENCY AGREEMENT - Recruiting Agreement | July 27, 2011 |
| 1110 | Healthcare Standards Consultants<br>Anne C. Belanger, MA, MT (ASCP) Principal<br>PO Box 28<br>Lake Toxaway, NC 28747 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Agreement for Laboratory Services Compliance | October 24, 2012 |
| 1111 | Healthcare Connections, Inc.<br>2770 N. University Dr., Suite 2770<br>Coral Springs, FL 33065 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PROVIDER SERVICE AGREEMENT - recruitment of laboratory professionals | May 2, 2019 |
| 1112 | HealthStream, Inc.<br>500 11th Avenue North<br>Suite 1000<br>Nashville, TN 37203 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Order Form - Essentials of Critical Care Orientation | July 17, 2019 |
| 1113 | HealthStream, Inc.<br>209 10th Avenue South, Suite 450<br>Nashville, Tennessee 37203 | Astria Health<br><br>SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital<br><br>Sunnyside Community Hospital Association | Master Services Agreement | September 8, 2017 |
| 1114 | HealthStream, Inc.<br>Legal Dept.<br>209 10th Avenue South, Suite 450<br>Nashville, Tennessee 37203 | Astria Health | Master Services Agreement | July 31, 2011 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01190-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 100 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1115 | HEALTHTECH MANAGEMENT SERVICES<br>5110 MARYLAND WAY, STE 200<br>BRENTWOOD<br>TN37027 | Astria Health<br><br>SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital<br><br>Sunnyside Community Hospital<br>Association | AMENDMENT TO AGREEMENT FOR MANAGEMENT<br>SUPPORT SERVICES | December 15, 2016 |
| 1116 | HealthTronics Urology Services, LLC<br>9825 Spectrum Drive, Building 3<br>Austin, TX 78717<br>Attn: Contracting Department | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EQUIPMENT AND SERVICE RENTAL AGREEMENT | October 1, 2015 |
| 1117 | HealthTronics Urology Services, LLC<br>9825 Spectrum Drive, Building 3<br>Austin, TX 78717<br>Attn: Contracting Department | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EQUIPMENT AND SERVICE RENTAL AGREEMENT | October 1, 2015 |
| 1118 | HealthTronics Urology Services, LLC<br>By: Lithotripters, Inc., its management agent<br>9825 Spectrum Dr, Bldg 3<br>Austin, TX 7871 7 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Healthtronics Holmium Laser Agreement | July 15, 2012 |
| 1119 | HealthTronics Urology Services, LLC<br>By: Lithotripters, Inc., its management agent<br>9825 Spectrum Dr, Bldg 3<br>Austin, TX 7871 7 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Healthtronics Holmium Laser Services Agreement | July 15, 2012 |
| 1120 | HealthTrust Purchasing Group, LP and Stericycle, Inc.<br>28161 N. Keith Dr.<br>Lake Forest, Illinois 60045 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Master Service Agreement - Stericycle Medical Waste Disposal | April 1, 2013 |
| 1121 | HealthTrust Purchasing Group, LP and Stericycle, Inc.<br>28161 N. Keith Dr.<br>Lake Forest, Illinois 60045 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Stericycle Medical Waste Disposal | April 1, 2013 |
| 1122 | HealthTrust Purchasing Group, LP<br>Ricoh Corporation<br>1111 Old Eagle School Road.<br>Wayne, PA 19087 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | TOPPENISH COMMUNITY LEASE AGREEMENT | May 1, 2003 |
| 1123 | Healthwind Corporation<br>8640 154th Ave. NE<br>Redmond, Washington 98052 | Astria Health | Healthwind Software Products End User License Agreement | April 29, 2003 |
| 1124 | Healthwind<br>8640 154th Avenue N.E.<br>Redmond, WA 98052 | Astria Health | Healthwind Software Products End User License Agreement | February 6, 2009 |
| 1125 | Healthy Advice Communications<br>P.O. Box 193810<br>Little Rock, AR 72219 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Publishing Agreement | December 7, 2010 |
| 1126 | Healthy Advice Communications<br>P.O. Box 193810<br>Little Rock, AR 72219 | shC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ADVERTISING CONTRACT | November 9, 2009 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1127 | Healthy Workforce Ergonomic Solutions DBA Eastside Vocational Services Inc. 6 S 2nd Street, Suite 706 Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Contract for Services with Healthy Workforce Ergonomic Solutions | January 1, 2014 |
| 1128 | HealthyAdvice 11408 Otter Creek South Road Mabelvale, AR 72103 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | GUIDE ADVERTISING AGREEMENT | May 10, 2012 |
| 1129 | HealthyAdvice 8233 Howe Industrial Pkwy Canal Winchester, OH 43110 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | WEB ADVERTISING AGREEMENT | March 29, 2011 |
| 1130 | Hector Tarango, Owner Coffee Bar PO Box 783 Yakima, 98907 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Tarango Hector Coffee Bar Agreement | February 23, 2004 |
| 1131 | Heiman Hurley Charvat Peacock / Architects, Inc 120 N ORANGE AVENUE, ORLANDO FLORIDA 32801 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | HMA/HHCP SPECIFIC PROJECT AGREEMENT | October 1, 2013 |
| 1132 | Heknan Hurley Charvat Peacock/Archltects, Inc. 222 West Maitland Blvd. Maitland, Florida 32751 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | HMA/HHCP SPECIFIC PROJECT AGREEMENT - ACU Renovation and Infrastructure Upgrade | March 4, 2011 |
| 1133 | Heritage Grove Center 115 N 10th St Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ADDENDUM TO OUTSIDE SERVICES AGREEMENT | July 1, 2005 |
| 1134 | Heritage Professional Landscaping, Inc. P.O. Box 7225 Kennewick, WA | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Irrigation and Landscape Maintenance | March 11, 2010 |
| 1135 | Heritage Professional Landscaping, Inc. P.O. Box 7225 Kennewick, WA | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Irrigation and Landscape Maintenance | June 10, 2010 |
| 1136 | Heritage University 3240 Fort Road Toppenish, WA 98948 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | EXTENSION TO NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT | July 1, 2018 |
| 1137 | Heritage University 3240 Fort Road Toppenish, WA 98948 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AFFILIATION AGREEMENT - CLINICAL EXPERIENCE | August 1, 2018 |
| 1138 | Heritage University 3240 FORT Road Toppenish, WA 98948 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT | July 1, 2015 |
| 1139 | Heritage University 3240 FORT Road Toppenish, WA 98948 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT | July 1, 2015 |
| 1140 | Heritage University 3240 FORT Road Toppenish, WA 98948 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT | January 1, 2016 |
| 1141 | Heritage University 3240 FORT Road Toppenish, WA 98948 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT | January 1, 2016 |
| 1142 | Heritage University 3240 FORT Road Toppenish, WA 98948 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Affiliation Agreement - Heritage University - clinical education programs | March 21, 2012 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01190-WLH11 Doc 14 Filed 11/12/19 Entered 11/12/19 17:15:54 Pg 102 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1143 | Heritage University 3240 FORT Road Toppenish, WA 98948 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Affiliation Agreement | March 21, 2012 |
| 1144 | Heritage University 3240 FORT Road Toppenish, WA 98948 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Clinical Education Agreement | October 1, 2013 |
| 1145 | Heritage University 3240 FORT Road Toppenish, WA 98948 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Clinical Education Agreement | October 1, 2013 |
| 1146 | Heritage University 3240 FORT Road Toppenish, WA 98948 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | PRACTICAL NURSING EDUCATION FACILITIES FOR THE HERITAGE UNIVERSITY NURSING PROGRAM | August 25, 2008 |
| 1147 | Heritage University 3240 FORT Road Toppenish, WA 98948 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | LICENSED PRATICAL NURSING EDUCATION FACILITIES FOR THE HERITAGE UNIVERSITY NURSING PROGRAM | September 1, 2007 |
| 1148 | Heritage University 3240 FORT Road Toppenish, WA 98948 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | PRACTICAL NURSING EDUCATION FACILITIES FOR THE HERITAGE UNIVERSITY NURSING PROGRAM | August 25, 2008 |
| 1149 | Heritage University 3240 FORT Road Toppenish, WA 98948 Yakima Valley Memorial Hospital | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Clinical Laboratory Science Program Transition and Support Agreement | July 15, 2006 |
| 1150 | Hillcrest Manor 721 Otis Avenue Sunnyside, WA 98944 | Yakima HMA Home Health, LLC d/b/a Astria Home Health | ADDENDUM TO AGREEMENT | September 1, 2010 |
| 1151 | Hillcrest Manor 721 Otis Avenue Sunnyside, WA 98944 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ADDENDUM TO OUTSIDE SERVICES AGREEMENT | July 1, 2004 |
| 1152 | HILL-ROM COMPANY, INC Julie Vleira, RN, BSN Account Executive/ Account Clinical Director Capital Sales/ Rental Therapy Specialist 1069 State Road 46 East Batesville, IN 47006 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | BLANKET AGREEMENT FOR EVALUATION EQUIPMENT | March 1, 2012 |
| 1153 | Hill-Rom 1069 State Road 46 East Batesville, IN 47006 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | The MetaNeb® 4.0 System Evaluation Agreement | July 1, 2013 |
| 1154 | Hill-Rom 1069 State Road 46 East Batesville, IN 47006 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Exhibit A The Vest® Airway Clearance System Model 205 Evaluation Agreement | May 2, 2012 |
| 1155 | Hill-Rom 1069 State Road 46 East Batesville, IN 47006 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | The Vest® Airway Clearance System Model 205 Evaluation Agreement | March 13, 2012 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01189-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 103 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1156 | Hill-Rom<br>1069 State Road 46 East<br>Batesville, IN 47006<br><br>J D Management Inc.<br>1283 College Park Drive<br>Dover, DE 19904 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Letter Invoice for court costs and attorney fees | April 1, 2019 |
| 1157 | Hilton Garden Inn - Yakima<br>Jessica Viveros<br>Area Director of Sales<br>401 E Yakima Ave<br>Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Rate and Service Agreement | January 1, 2019 |
| 1158 | HIM Resource Group<br>Mari Miller, Managing Principle<br>2 Creekstone Ct,<br>Greensboro, NC 27407 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | November 1, 2015 |
| 1159 | HM MedPro Solutions, LLC<br>Donnell Hord, Chief financial Officer<br>1398 W. Indianapolis Ave, Suite 105<br>Fresno, California<br>USA 93705 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | FIRST EXTENSION OF ACCOUNTS RECEIVABLE<br>MANAGEMENT AGREEMENT | January 18, 2011 |
| 1160 | HO UNITED HEALTHCARE<br>PO BOX 740804<br>ATLANTA<br>GA30374-0804 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | UNITED HEALTHCARE MS-DRG - All Payer Appendix | August 1, 2015 |
| 1161 | HO UNITED HEALTHCARE<br>PO BOX 740804<br>ATLANTA<br>GA30374-0804 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Disclosure of Ownership and Control Interest Statement | September 26, 2012 |
| 1162 | HO UNITED HEALTHCARE<br>PO BOX 740804<br>ATLANTA<br>GA30374-0804 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Facility Credentialing and Recredentialing Application | December 4, 2012 |
| 1163 | HO UNITED HEALTHCARE<br>PO BOX 740804<br>ATLANTA<br>GA30374-0804 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Notification re Disclosure of Ownership and Control Interest<br>Statement | October 24, 2012 |
| 1164 | Hoist Fitness Systems/Valley Cycling<br>1802 W Nob Hill Blvd<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Vendor Order | November 1, 2016 |
| 1165 | Hollie Crawford<br>7806 Roza Hill Drive<br>Yakima, Washington 98901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Full Time Position of CRNA | March 6, 2012 |
| 1166 | Hologic (MA), LLC<br>250 Campus Drive<br>Marlborough, MA 01752 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Disposables Agreement for Health Trust Members | April 1, 2015 |
| 1167 | HOLOGIC, Inc.<br>35 Crosby Drive<br>Bedford, MA 01730 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MAINTENANCE AGREEMENT | December 12, 2014 |
| 1168 | Hologic, Inc.<br>35 Crosby Drive<br>Bedford, MA 01730 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | TITLE TRANSFER of GE Diamond | March 20, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01190-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 104 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1169 | Hologic, Inc.<br>36 Apple Ridge Road<br>Danbury, CT 03810 USA | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | LASER IMAGER SUBSTITUTION NOTIFICATION | July 10, 2013 |
| 1170 | HOLOGIC®<br>35 Crosby Drive<br>Bedford, MA 01730 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MAINTENANCE AGREEMENT- CHS Service Agreement | December 12, 2014 |
| 1171 | Horizon Mental Health Management, LLC. d/b/a Horizon Health Behavioral Health Services<br>PO BOX 840839<br>DALLAS<br>TX75284-0839 | Sunnyside Community Hospital Association | FIRST AMENDMENT TO MANAGEMENT SERVICES AGREEMENT | December 1, 2018 |
| 1172 | HOSEY/REESE<br>8903 GROVE AVE<br>YAKIMA<br>WA989080000 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Letter Offer of Employment for Physician Assistant at Cardiovascular and Thoracic Unit | September 21, 2017 |
| 1173 | Hospital Management Services of Florida, Inc.<br>Chief Executive Officer<br>300 S. Park Rd., Suite 400<br>Hollywood, FL 33021<br><br>Hospital Management Services of Florida, Inc.<br>General Counsel<br>1300 Riverplace Blvd., Suite 300<br>Jacksonville, FL 32207 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | EXCLUSIVE AGREEMENT FOR EMERGENCY SERVICES | November 1, 2012 |
| 1174 | HOSPITAL RESOURCES MANAGEMENT, LLC<br>17440 DALLAS PARKWAY, SUITE 204<br>DALLAS, TX 75287 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | INDEPENDENT CONTRACTOR AGREEMENT (Non-Physician) | October 1, 2014 |
| 1175 | Howard Drug and Medical Supply<br>119 East 3rd Avenue<br>Selah, WA 98942<br>Attn: Erik Mickelson | Yakima HMA Home Health, LLC d/b/a Astria Home Health | OUTSIDE SERVICES AGREEMENT | April 1, 2013 |
| 1176 | Howmedica Osteonics Corp., Stryker, as representative of Osiris Therapeutics, Inc.<br>2 Pearl Ct., Allendale<br>New Jersey 07401 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CONSIGNMENT AGREEMENT | July 28, 2015 |
| 1177 | Howmedica Osteonics. Corp<br>2 Pearl Ct.<br>Allendale, New Jersey 07401<br><br>Osiris Therapeutics, Inc.<br>7015 Albert Einstein Drive<br>Columbia, Maryland, 21046 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CONSIGNMENT AGREEMENT | July 28, 2015 |
| 1178 | HTGAF HOLDING LLC DBA GAFFEY H<br>5110 MARYLAND WAY, SUITE 200<br>BRENTWOOD<br>TN37027 | Astria Health | A/R Services Agreement | June 5, 2019 |
| 1179 | HTGAF HOLDING LLC DBA GAFFEY H<br>5110 MARYLAND WAY, SUITE 200<br>BRENTWOOD<br>TN37027 | Sunnyside Community Hospital Association | SOFTWARE LICENSE, MAINTENANCE AND COMPUTER HARDWARE LEASE AGREEMENT<br><br>BUSINESS ASSOCIATE ADDENDUM | May 20, 2014 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01189-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 105 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1180 | HUMANA<br>PO BOX 931655<br>ATLANTA<br>GA31193-1655<br><br>Arcadian Management Services<br>17300 Hwy 99<br>Lynnwood, WA 98037<br><br>Arcadian Health Plan<br>825 Washington Street, Suite 300<br>Oakland, CA 94607<br>Attention: President | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | AMENDMENT | January 1, 2013 |
| 1181 | Humana/Health Value Management; Inc. d/b/a ChoiceCare Network<br>PO BOX 931655<br>ATLANTA<br>GA31193-1655 | Astria Health | AMENDMENT TO CONTRACT | January 1, 2015 |
| 1182 | HW  HealthFinders Inc<br>Robert J. Whren<br>Managing Partner<br>4450 Titleist Drive Suite 200<br>Fernandina Beach FL 32034 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CANDIDATE RECRUITING AGREEMENT | October 30, 2012 |
| 1183 | Ian Stoddard<br>15648 Marcello Circle<br>Naples, FL 34110 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CERTIFIED REGISTERED NURSE ANESTHETIST EMPLOYMENT AGREEMENT | August 1, 2017 |
| 1184 | ICSE Leasing Corp.<br>4000 Meridian Blvd.<br>Franklin, TN 37067-6325 | Astria Health | Getinge Microcomputer Controlled Steam Sterilizer - EQUIPMENT LEASE AGREEMENT | February 15, 2012 |
| 1185 | ICSE Leasing Corp.<br>4000 Meridian Blvd.<br>Franklin, TN 37067-6325 | Astria Health | EQUIPMENT LEASE AGREEMENT - SuperDimension Pulmonary navigation system | December 15, 2009 |
| 1186 | ID Inc.<br>Didier Salem, CEO<br>625 Hickorynut Ave<br>Oldsmar, FL 34677 | Sunnyside Community Hospital Association | BUSINESS ASSOCIATE AGREEMENT | April 19, 2017 |
| 1187 | Idaho State University<br>General Counsel<br>921 S 8th Ave, Stop 8410<br>Pocatello, ID 83209-8410 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Clinical Education Agreement | November 15, 2013 |
| 1188 | Idaho State University<br>General Counsel<br>921 S. 8th Avenue, Stop 8410<br>Pocatello, ID 83209-8410 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | STUDENT AFFILIATION AGREEMENT | February 8, 2018 |
| 1189 | Idaho State University<br>General Counsel<br>Campus Box 8410<br>Pocatello, ID  8329<br>Attn: Sandi Rich | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CLINICAL EDUCATION AGREEMENT | January 1, 2006 |
| 1190 | IDENTITY OUTDOORS, LLC<br>9875 Bittner Road<br>Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Digital Billboard - Commercial Advertising Lease | February 5, 2014 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1191 | IGI Resources, Inc.<br><br>HealthTrust Purchasing Group, L.P.<br>CHS c/o Capturis<br>PO Box 1255<br>Mandan, ND 58554<br>ATTN: James Skannes | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Transaction Agreement | November 1, 2016 |
| 1192 | IGI Resources, Inc.<br>Attn: Steve McCandlish, Vice President — Market Services<br><br>HealthTrust Purchasing Group c/o Jon D. Ervin, AVP, EnergyTrust<br>155 Franklin Rd, Ste 400<br>Brentwood, TN 37027 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Transaction Agreement | November 1, 2014 |
| 1193 | InCyte Pathology Professional, P.S. & InCyte Pathology, Inc.<br>Attention: Chief Executive Officer<br>PO Box 3405<br>Spokane, WA 99220-3405 | shC Medical Center - Yakima d/b/a Astria Regional Medical Center | PATHOLOGY SERVICES & CLINICAL LABORATORY MEDICAL DIRECTORSHIP AGREEMENT | February 1, 2017 |
| 1194 | InCyte Pathology Professional, P.S. & InCyte Pathology, Inc.<br>Attention: Chief Operating Officer<br>PO Box 3405<br>Spokane, WA 99220-3405 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | PATHOLOGY SERVICES & CLINICAL LABORATORY MEDICAL DIRECTORSHIP AGREEMENT | February 1, 2014 |
| 1195 | InCyte Pathology Professional, P.S. & InCyte Pathology, Inc.<br>Attention: Chief Operating Officer<br>PO Box 3405<br>Spokane, WA 99220-3405 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | PATHOLOGY SERVICES & CLINICAL LABORATORY MEDICAL DIRECTORSHIP AGREEMENT | February 1, 2014 |
| 1196 | InCyte Pathology Professional, P.S. & InCyte Pathology, Inc.<br>Attention: Chief Operating Officer<br>PO Box 3405<br>Spokane, WA 99220-3405 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | PATHOLOGY SERVICES & CLINICAL LABORATORY MEDICAL DIRECTORSHIP AGREEMENT | February 1, 2014 |
| 1197 | Independence University<br>4021 S 700 E, Suite 400<br>Salt Lake City, UT 84107 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Independence University Affiliation Agreement Respiratory Therapy Affiliation Agreement ("Agreement") | July 3, 2012 |
| 1198 | Independence University<br>4021 S. 700 East, Suite 400<br>Salt Lake City, UT 84107 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT | May 1, 2016 |
| 1199 | Independence University<br>4021 S. 700 East, Suite 400<br>Salt Lake City, UT 84107 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT | May 1, 2016 |
| 1200 | Ingenious Med, Inc.<br>50 Glenlake Pkwy, Suite 430<br>Atlanta, GA 30328 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | IM PRACTICE MANAGER LICENSE AGREEMENT | May 19, 2008 |
| 1201 | Ingersoll Rand Seattle Customer Center<br>3500 W. Valley Hwy.<br>Auburn, WA 98001 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SCHEDULED AIRCARE PREVENTATIVE MAINTENANCE AGREEMENT | September 20, 2006 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1202 | INHS Health Training (American Heart Association-designated Community Training Center)<br>601 West First Avenue<br>Spokane, WA 99201 | Sunnyside Community Hospital Association | Training Sites Letter of Agreement | January 1, 2017 |
| 1203 | INHS/Health Training<br>601 West First Avenue<br>Spokane, WA 99201 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Training Sites Letter of Agreement | January 1, 2014 |
| 1204 | Inland Northwest Health Services<br>601 West First Avenue<br>Spokane, WA 99201 | Sunnyside Community Hospital Association | Service Agreement | July 1, 2010 |
| 1205 | INNOVAGING Formerly known as Senior Living Strategies,<br>A DIVISION OF LAWTON PRINTING, INC.<br>4111 E. MISSION AVE SPOKANE WA 99202<br>PO BOX 284<br>SPOKANE WA 99210 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ADVERTISING AGREEMENT | August 5, 2011 |
| 1206 | InnovAGING<br>A DIVISION Of LAWTON PRINTING, INC.<br>4111 E. MISSION AVENUE<br>SPOKANE, WA 99202 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ADVERTISING AGREEMENT | April 15, 2013 |
| 1207 | Innovative Employee Solutions, Inc.<br>9665 Granite Ridge Drive, #420<br>San Diego, CA 92123<br><br>Reid & Associates<br>12812 Valley View St #37<br>Garden Grove, CA 92845 | Sunnyside Community Hospital Association | IES CLIENT SERVICES AGREEMENT | February 26, 2018 |
| 1208 | InQuicker, LLC<br>P.O. Box 40347<br>Nashville, TN 37204 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SAAS SUBSCRIPTION AGREEMENT | April 18, 2013 |
| 1209 | InQuicker, LLC<br>P.O. Box 40347<br>Nashville, TN 37204 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | FIRST AMENDMENT TO SUBSCRIPTION SCHEDULE | March 28, 2016 |
| 1210 | Integra Information Technologies<br>101 S.27th Street<br>Boise, ID 83702 | Sunnyside Community Hospital Association | BUSINESS ASSOCIATE AGREEMENT | August 12, 2014 |
| 1211 | Integra LifeSciences Corporation (d/b/a Integra NeuroSciences)<br>311 Enterprise Drive<br>Plainsboro, New Jersey 08536 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Integra NeuroSciences Service Agreement | January 11, 2010 |
| 1212 | Integra Telecom<br>20829 72nd Ave S, Ste 300<br>Kent, WA 98032 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | INTEGRA MASTER SERVICE AGREEMENT | September 26, 2016 |
| 1213 | Integra Telecom<br>700 SW 39th St. Suite #200<br>Renton, WA 98057 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | INTEGRA TELECOM MASTER SERVICE AGREEMENT | July 13, 2011 |
| 1214 | Integra<br>201 W North River Dr<br>Spokane, WA 99201 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | INTEGRA MASTER SERVICE AGREEMENT | May 13, 2013 |
| 1215 | Integrated Healthcare Solutions<br>18011 Mitchell South Suite A<br>Irvine, CA 92614 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF | April 10, 2011 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01189-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 108 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1216 | Integrated Healthcare Solutions<br>18011 Mitchell South Suite A<br>Irvine, CA 92614 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF | May 16, 2011 |
| 1217 | Integrated Medical Systems, Inc.<br>12600 Holiday Drive<br>Alsip, Illinois 60803 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF | June 4, 2012 |
| 1218 | Integrated Medical Systems, Inc.<br>12600 Holiday Drive<br>Alsip, Illinois 60803<br><br>Broadlane, Inc.<br>3820 State St.<br>Santa Barbara, CA 93105 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF | February 3, 2013 |
| 1219 | Integrated Medical Systems, Inc.<br>12600 Holiday Drive<br>Alsip, Illinois 60803<br><br>Broadlane, Inc.<br>3820 State St.<br>Santa Barbara, CA 93105 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF | October 29, 2012 |
| 1220 | Integrated Medical Systems, Inc.<br>12600 Holiday Drive<br>Alsip, Illinois 60803<br><br>Broadlane, Inc.<br>3820 State St.<br>Santa Barbara, CA 93105 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF | February 11, 2013 |
| 1221 | Integrated Medical Systems, Inc.<br>12600 Holiday Drive<br>Alsip, Illinois 60803<br><br>Broadlane, Inc.<br>3820 State St.<br>Santa Barbara, CA 93105 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF | November 5, 2012 |
| 1222 | Integrity Career Group<br>c/o Rachel Skilling, W.,<br>120 Masters Way<br>Athens, GA, 30607, USA | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE FEE AGREEMENT FOR RECRUITMENT OF: Chief Nursing Officer | October 1, 2008 |
| 1223 | Integrity Career Group<br>c/o Rachel Skilling, W.,<br>120 Masters Way<br>Athens, GA, 30607, USA | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE FEE AGREEMENT FOR RECRUITMENT OF: Human Resources Director | March 12, 2008 |
| 1224 | Integrity Career Group<br>c/o Rachel Skilling, W.,<br>120 Masters Way<br>Athens, GA, 30607, USA | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE FEE AGREEMENT | January 7, 2005 |
| 1225 | Integrity Career Group<br>c/o Rachel Skilling, W.,<br>120 Masters Way<br>Athens, GA, 30607, USA | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE FEE AGREEMENT FOR RECRL 1TMENT OF: Director of Surgical Services | March 28, 2009 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1226 | Integrity Group<br>47 East South Street, Suite 201<br>Frederick, Maryland 21701 | shC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE FEE AGREEMENT FOR RECRUITMENT OF: Director of Advance Care Unit | October 22, 2008 |
| 1227 | Integrity Recruiters<br>Bobbie Stifle<br>5348 Vegas Drive #1073<br>Las Vegas, NV 89108-2347 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | January 15, 2015 |
| 1228 | Integrity Recruiters<br>Bobbie Stifle<br>President/Owner<br>5348 Vegas Drive, #1073<br>Las Vegas, NV 89108 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | January 12, 2016 |
| 1229 | Integrity Recruiters<br>Bobbie Stifle<br>President/Owner<br>5348 Vegas Drive, #1073<br>Las Vegas, NV 89108 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | January 12, 2016 |
| 1230 | Integrity Recruiters, Inc.<br>Bobbie Stifle<br>5348 Vegas Drive #1073<br>Las Vegas, NV 89108-2347 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | January 15, 2015 |
| 1231 | IntelliDOT Corporation<br>13520 Evening Creek Drive North, Suite 400<br>San Diego, CA 92128<br><br><br>MEDI-SPAN, a division of Wolters Kluwer Health, Inc.<br>8425 Woodfield Crossing Boulevard, Suite 490<br>Indianapolis, IN 46240 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | STANDARD LICENSE AGREEMENT | December 18, 2006 |
| 1232 | Interim Physicians, LLC d/b/a Interim Physicians<br>12140 Woodcrest Executive Drive, Suite 310<br>St. Louis, MO 63141 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Locum Tenens Client Agreement | November 26, 2018 |
| 1233 | Interim Physicians, LLC d/b/a Interim Physicians<br>12140 Woodcrest Executive Drive, Suite 310<br>St. Louis, MO 63141 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Locum Tenens Direct Bill Agreement | December 18, 2018 |
| 1234 | INTERMOUNTAIN CLEANING SERVICE<br>515 N. 20TH AVENUE<br>YAKIMA, WA 98902-1861 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Amendment to Intermountain Cleaning Services Agreement | December 1, 2013 |
| 1235 | INTERMOUNTAIN CLEANING SERVICE<br>515 N. 20TH AVENUE<br>YAKIMA, WA 98902-1861 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ADDENDUM TO OUTSIDE SERVICES AGREEMENT for CLEANING SERVICES | December 30, 2013 |
| 1236 | INTERMOUNTAIN CLEANING SERVICE, INC<br>Nathan Cooper<br>515 N. 20th Avenue<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT (Cleaning) | December 1, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01190-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 110 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1237 | Intermountain Cleaning Services, Inc.<br>515 North 20th Avenue<br>Yakima, WA 98902<br><br>Intermountain Cleaning Services, Inc.<br>110 South 9th Avenue<br>Yakima, WA 98902<br>509.575.5000 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Termination of Service Agreement | August 1, 2014 |
| 1238 | International Technidyne Corp<br>20 Corporate Dr<br>Piscataway, NJ 8854 United States | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | International Technidyne Corporation Extended Service Agreement<br>(Warranty) | February 22, 2012 |
| 1239 | Interventional Sales Specialist<br>9900 Innovation Drive<br>Wauwatosa, WI 53226 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Innova IGS 520 Omega Order | July 24, 2011 |
| 1240 | InterVision Systems LLC<br>16401 Swingley Ridge Road Suite 500<br>St. Louis, Missouri 63017<br><br>West - HQ<br>2270 Martin Avenue<br>Santa Clara, California 95050 | Astria Health | IT Security Assessment Project Work Order | October 10, 2018 |
| 1241 | InterVision<br>Central - HQ<br>16401 Swingley Ridge Road<br>Suite 500<br>St. Louis, Missouri 63017<br><br>InterVision<br>West - HQ<br>2270 Martin Avenue<br>Santa Clara, California 95050 | Astria Health | InterVision Master Services Agreement | October 10, 2018 |
| 1242 | Intuitive Surgical<br>1266 Kifer Road<br>Sunnyvale, CA  94086-5304 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Amendment to the Sales, License and Service Agreement | March 23, 2011 |
| 1243 | Intuitive Surgical, Inc.<br>Customer Service Center<br>950 Kifer Road<br>Sunnyvale, CA  94086 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Renewal Addendum | April 27, 2016 |
| 1244 | Intuitive Surgical, Inc.<br>Customer Service Center<br>950 Kifer Road,<br>Sunnyvale, CA 94086 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Renewal Addendum | April 27, 2016 |
| 1245 | Intuitive Surgical, Inc.<br>Customer Service Center<br>950 Kifer Road,<br>Sunnyvale, CA 94086 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Plan | June 3, 2019 |
| 1246 | Invivo Corporation<br>3650 NE 53rd Avenue<br>Gainesville, FL  32609 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Contract Formal Quote | June 25, 2010 |
| 1247 | Invivo Corporation<br>3650 NE 53rd Avenue<br>Gainesville, FL  32609 | shC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Invivo Coils Service Contract - Silver | February 6, 2015 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1248 | Invivo Corporation<br>3650 NE 53rd Avenue<br>Gainesville, FL 32609 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Formal Quote for Invivo Coils Service Contract | February 6, 2015 |
| 1249 | IOD Incorporated<br>1030 Ontario Rd<br>Green Bay, WI 54311 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Letter Amendment to Health Information Management Service Order | January 31, 2012 |
| 1250 | IOD Incorporated<br>1030 Ontario Road<br>Green Bay, WI 54307-9025 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | RELEASE OF INFORMATION SERVICE ORDER | September 8, 2014 |
| 1251 | IOD Incorporated<br>1030 Ontario Road<br>Green Bay, WI 54307-9025 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | BUSINESS ASSOCIATE AGREEMENT | April 21, 2005 |
| 1252 | IOD INCORPORATED, successor-in-interest to<br>Secure Health Information Corp<br>P.O. Box 52930<br>Bellevue, WA 98015-2930 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | RELEASE OF INFORMATION SERVICE ORDER | September 8, 2014 |
| 1253 | IOD INCORPORATED, successor-in-interest to<br>Secure Health Information Corp<br>P.O. Box 52930<br>Bellevue, WA 98015-2930 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | HEALTH INFORMATION MANAGEMENT SERVICE ORDER | October 14, 2011 |
| 1254 | Iowa State University of Science and Technology<br>Director, Dietetics Internship<br>Laurie Kruzich, MS, RDN, LD<br>Ruth MacDonald, PhD, RD<br>1104 HNSB<br>706 Morrill Rd<br>Ames, IA 50011-2101 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AFFILIATION AGREEMENT FOR DIETETICS INTERNSHIP | May 1, 2018 |
| 1255 | IPS<br>3025 44th Avenue North<br>St. Petersburg, FL 33714<br>Attn: Amy O'Leary | Sunnyside Community Hospital<br>Association | BUSINESS ASSOCIATE AGREEMENT | May 18, 2017 |
| 1256 | iRhythm Technologies, Inc.<br>650 Townsend Street, Suite 380<br>San Francisco, CA 94103 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | DIRECT BILLING TERMS OF SERVICE | June 1, 2014 |
| 1257 | iRhythm Technologies, Inc.<br>650 Townsend Street, Suite 380<br>San Francisco, CA 94103 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | DIRECT BILLING TERMS OF SERVICE | June 1, 2014 |
| 1258 | IRIS International, Inc.<br>Attn:  Manager, Sales Operations<br>9172 Eton Avenue<br>Chatsworth, CA 91311 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MASTER LEASE AGREEMENT | December 16, 2011 |
| 1259 | IRON MOUNTAIN<br>PO BOX 27128<br>NEW YORK<br>NY10087-7128 | Astria Health | your records management program | September 1, 2012 |
| 1260 | Ironside Human Resources<br>6060 North Central Expressway<br>Suite 315<br>Dallas. TX 75206 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Staff Recruitment Service Agreement | April 23, 2018 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1261 | ISOSCAN<br>12554 W. BRIDGER STREET #118<br>BOISE<br>ID83713 | Sunnyside Community Hospital Association | PET / CT SERVICES AGREEMENT | August 4, 2016 |
| 1262 | ITC<br>Brett Giffin, Chief Commercial Officer<br>20 Corporate Place South<br>Piscataway, NJ 08854 USA | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Hemochron Response ITC Extended Warranty Plan | April 22, 2013 |
| 1263 | Jackie Triplett<br>Logistics Health Incorporated<br>328 Front Street South<br>LaCrosse, WI 54601 | Astria Health | HMA Contracting Policy Update | February 27, 2009 |
| 1264 | Jackson & Coker<br>3000 Old Alabama Road<br>Suite 119-803<br>Alpharetta, GA 30022 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CLIENT AGREEMENT - Employee Staffing Agreement | June 23, 2014 |
| 1265 | Jackson Community College Representative<br>2111 Emmons Road<br>Jackson, MI 49201-8399 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CLINICAL EDUCATION CENTER AFFILIATION AGREEMENT | January 15, 2008 |
| 1266 | Jan Hemstad, MD<br>7204 Scenic Drive<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | April 1, 2014 |
| 1267 | Jan Hemstad, MD<br>7204 Scenic Drive<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT - Anesthesiology | June 1, 2017 |
| 1268 | Jan Hemstad, MD<br>7204 Scenic Drive<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | FIRST AMENDMENT TO PHYSICIAN EMPLOYMENT AGREEMENT - Anesthesiology | February 11, 2019 |
| 1269 | Jan Hemstad, MD<br>7204 Scenic Drive<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | FIRST AMENDMENT TO PHYSICIAN EMPLOYMENT AGREEMENT - Anesthesiology | February 11, 2019 |
| 1270 | Janette Robinson<br>Family Nurse Practitioner | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Resignation Letter | March 6, 2019 |
| 1271 | Jarrard Phillips Cate & Hancock, Inc.<br>David Jarrard<br>219 Ward Circle, Suite 3<br>Brentwood, TN 37027 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CONSULTING SERVICES AGREEMENT | March 30, 2011 |
| 1272 | Jason Kesselring<br>Raquel Kesselring<br>110 S. 9th Avenue<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | FIRST AMENDMENT TO MEDICAL OFFICE BUILDING LEASE | April 15, 2014 |
| 1273 | Jason Kesselring<br>Raquel Kesselring<br>Hospital Building<br>110 S. 9th Avenue<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | FIRST AMENDMENT TO MEDICAL OFFICE BUILDING LEASE - Rent Abatement | April 15, 2014 |
| 1274 | Jason Kesselring<br>Raquel Kesselring<br>Hospital Building<br>110 S. 9th Avenue<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Medical Office Building Lease | September 9, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1275 | Jason Kesselring<br>Raquel Kesselring<br>Medical Office Building<br>110 S. 9th Avenue<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Medical Office Building Lease | September 3, 2013 |
| 1276 | Jason Kesselring, Raquel Kesselring d/b/a UXO<br>Coffee<br>Medical Office Building<br>110 S. 9th Avenue<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | REAL ESTATE FINANCIAL DISCLOSURE QUESTIONNAIRE | April 5, 2014 |
| 1277 | Jean M. Koby, FNP<br>400 Hawks Point Dr.<br>Selah, WA 98942 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PROVIDER EMPLOYMENT AGREEMENT | September 4, 2018 |
| 1278 | Jeannine Lavande, Owner<br>Plantasia Plant Design & Maintenance<br>P.O. Box 2086<br>Yakima, WA 98907 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | June 7, 2013 |
| 1279 | Jeannine Lavande, Owner<br>Plantasia Plant Design & Maintenance<br>P.O. Box 2086<br>Yakima, WA 98907 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ADDENDUM TO OUTSIDE SERVICES AGREEMENT<br><br>OUTSIDE SERVICES AGREEMENT | April 1, 2004 |
| 1280 | Jeannine Lavande, Owner<br>Plantasia Plant Design & Maintenance<br>P.O. Box 2086<br>Yakima, WA 98907 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | April 1, 2004 |
| 1281 | Jeff Feen, PA-C<br>2601 W Yakima Ave<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PHYSICIAN ASSISTANT EMPLOYMENT AGREEMENT | October 16, 2017 |
| 1282 | Jennifer Hare, RN Intensive Care | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Sign On Bonus Reimbursement Agreement - Amendment | May 2, 2010 |
| 1283 | Jeri Williams, RN<br>1127 S. Lakeshore Blvd.<br>Lake Wales, FL 33853 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Interim Director of Case Management | September 7, 2015 |
| 1284 | Jericho HR Group<br>Josh Slimmer<br>Principal<br>402 East 78 Street, Suite 11<br>New York, NY 10075 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EXTENSION TO Employment Placement Services Agreement | May 15, 2015 |
| 1285 | Jericho HR Group<br>Josh Slimmer<br>Principal<br>402 East 78 Street, Suite 11<br>New York, NY 10075 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | January 15, 2015 |
| 1286 | Jericho HR Group<br>Josh Slimmer<br>Principal<br>402 East 78 Street, Suite 11<br>New York, NY 10075 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Extension to Employment Placement Services Agreement | May 15, 2015 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|-----|-------------|-----------|------------------|----------------|
| 1287 | Jericho HR Group<br>Josh Slimmer<br>Principal<br>402 East 78 Street, Suite 11<br>New York, NY 10075 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | January 15, 2015 |
| 1288 | Jericho HR Group<br>Josh Slimmer<br>Principal<br>402 East 78 Street, Suite 11<br>New York, NY 10075 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | January 15, 2015 |
| 1289 | Jesse Cone, M.D.<br>7208 Englewood Hill Pl<br>Yakima WA 98908 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT TO PHYSICIAN EMPLOYMENT AGREEMENT | April 23, 2013 |
| 1290 | Jill DeYoung, RN<br>PO Box 2473<br>Snohomish, Wa. 98291 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PICC and IV Placement; and IV Therapy Training and Education Agreement | October 24, 2012 |
| 1291 | JimCo Landscaping<br>P.O. Box 181<br>Zillah, WA 98953 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Lawn Care Treatments | April 27, 2009 |
| 1292 | JimCo Landscaping<br>P.O. Box 181<br>Zillah, WA 98953 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Lawn Care Treatments | April 1, 2010 |
| 1293 | Jodie Jones, MD<br>6189 N. Pinnacle Ridge Drive<br>Tucson, AZ 85718 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT - Jodie Jones, M.D. | May 24, 2016 |
| 1294 | Jodie Jones, MD<br>6189 N. Pinnacle Ridge Drive<br>Tucson, AZ 85718 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | May 31, 2016 |
| 1295 | Johnny Vick Consulting<br>3056 Biscayne Drive<br>Lineolnton, GA 30817 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Physical Plant, EOC, and Safety Concepts - Environment of Care audit/consultation | May 6, 2009 |
| 1296 | Johnson & Johnson Health Care Systems Inc.<br>425 Hoes Lane<br>Piscataway, NJ 08854<br>Attention: Institutional & Distribution Markets —<br>Cordis Contract Development | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | VASCULAR PRODUCT CONSIGNMENT AGREEMENT | October 12, 2012 |
| 1297 | Johnson & Johnson Health Care Systems Inc.<br>425 Hoes Lane<br>Piscataway, NJ 08854<br>Attention: Institutional & Distribution Markets —<br>Cordis Contract Development | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | VASCULAR PRODUCT CONSIGNMENT AGREEMENT | October 1, 2012 |
| 1298 | Johnson & Johnson Health Care Systems Inc.<br>425 Hoes Lane<br>Piscataway, NJ 08855<br>Attention: Affiliate Contracting Services/Cordis | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | NEUROVASCULAR PRODUCT CONSIGNMENT AGREEMENT | May 1, 2008 |
| 1299 | joimax Inc. - Endoscopic Spine Experts<br>140 Technology Dr. Suite 150<br>Irvine, CA 92618 | Astria Health<br><br>Sunnyside Community Hospital Association | joimax Inc. RENTAL AGREEMENT | July 22, 2019 |

113434853_4

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1300 | Jonathan Alvord, PA<br>Sunnyside Community Hospital<br>Sunnyside Community Hospital & Clinics<br>1016 Tacoma Avenue<br>Sunnyside, Washington 98944 | Sunnyside Community Hospital Association | PHYSICIAN ASSISTANT EMPLOYMENT AGREEMENT | February 7, 2019 |
| 1301 | Jonathan Alvord, PA<br>Sunnyside Community Hospital<br>Sunnyside Community Hospital & Clinics<br>1016 Tacoma Avenue<br>Sunnyside, Washington 98944 | Sunnyside Community Hospital Association | PHYSICIAN ASSISTANT EMPLOYMENT AGREEMENT | February 7, 2019 |
| 1302 | Jonathan Alvord, PA<br>Sunnyside Community Hospital<br>Sunnyside Community Hospital & Clinics<br>1016 Tacoma Avenue<br>Sunnyside, Washington 98944 | Sunnyside Community Hospital Association | PHYSICIAN ASSISTANT EMPLOYMENT AGREEMENT | February 7, 2019 |
| 1303 | Jones Lang LaSalle<br>c/o National Diagnostics, Inc.<br>6407 Idlewild Road, Ste. 200<br>Charlotte, North Carolina 28212 | SHC Medical Center - Yakima<br>Astria Regional Medical Center | CLIENT SERVICES AGREEMENT<br><br>COLLECTION AND TESTING SERVICES AGREEMENT | August 3, 2010 |
| 1304 | Julia Robertson, MD<br>Astria Health Center<br>2501 Business Lane<br>Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | June 8, 2018 |
| 1305 | Julia Robertson, MD<br>Astria Health Center<br>2501 Business Lane<br>Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Authorization to work with residents dated June 7, 2018 | June 7, 2018 |
| 1306 | Junior Achievement of Washington<br>1700 Westlake Ave N, Suite 100<br>Seattle WA 98109 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Core Enterprise Partnership Agreement | December 21, 2010 |
| 1307 | Justin M. Ellison, ARNP<br>6003 DOUGLAS DRIVE<br>Yakima, WA 98908 | Sunnyside Community Hospital Association | EMPLOYMENT AGREEMENT | July 9, 2018 |
| 1308 | Kadlec Medical Center, Kennewick General Hospital, and Lourdes Medical Center, d/b/a Tri-Cities Trauma Service<br>888 Swift Boulevard<br>Richland, WA 99352 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | TRANSFER AGREEMENT For Adult/Pediatric Trauma Patients | July 12, 2004 |
| 1309 | Kadlec Regional Medical Center<br>888 Swift Boulevard<br>Richland, WA 99352 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | June 1, 2011 |
| 1310 | Kadlec Regional Medical Center<br>888 Swift Boulevard<br>Richland, WA 99352 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | June 1, 2011 |
| 1311 | Kaiser Foundation Health Plan of Washington<br>601 Union St., Suite 3100<br>Seattle, WA 98101 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMENDMENT TO THE HOSPITAL AGREEMENT | December 29, 2018 |
| 1312 | Kaiser Foundation Health Plan of Washington<br>601 Union St., Suite 3100<br>Seattle, WA 98101 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMENDMENT TO THE HOSPITAL AGREEMENT | September 1, 2017 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1313 | Kannberg Media<br>611 E. Lakeview Lane<br>Spokane, Washington 99208 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ADVERTISING AGREEMENT | November 11, 2010 |
| 1314 | Kannberg Media<br>611 E. Lakeview Lane<br>Spokane, Washington 99208 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ADVERTISING AGREEMENT | July 27, 2012 |
| 1315 | KannbergMedia<br>611 E. Lakeview Lane<br>Spokane, Washington 99208 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Advertising Subscription - Senior Pages | August 4, 2011 |
| 1316 | Kansas City University of Medicine and Biosciences<br>Community Clinical Education<br>1750 Independence Avenue<br>Kansas City, MO 64106 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Clinical Education Agreement | November 1, 2006 |
| 1317 | Karen Graham, CRNA<br>2214 N. Clearview Dr.<br>Ellensburg, WA 98926 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Memorandum of Understanding - CRNA | January 1, 2009 |
| 1318 | Karen L. Graham<br>2214 N. Clearview Dr.<br>Ellensburg, WA 98926 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | LOCUM TENENS SERVICES AGREEMENT | January 1, 2008 |
| 1319 | Karena Herron, ARNP<br>220 W. GRANDVIEW AVE #B22<br>Sunnyside, WA 98944 | Sunnyside Community Hospital<br>Association | ARNP/PA EMPLOYMENT AGREEMENT | January 15, 2018 |
| 1320 | KARUMAN MD/PHILIP<br>13800 STANFORD DR<br>CARMEL<br>IN460740000 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | October 1, 2018 |
| 1321 | KARUMAN MD/PHILIP<br>13800 STANFORD DR<br>CARMEL<br>IN460740000 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | August 1, 2018 |
| 1322 | KARUMAN MD/PHILIP<br>13800 STANFORD DR<br>CARMEL<br>IN460740000 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | August 1, 2018 |
| 1323 | Kathleen Briggs-Early<br>4201 Storm Avenue<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Notice of termination for the service agreement for Pre-Pump Group Education | July 22, 2011 |
| 1324 | Kathy Hill, Senior Paralegal<br>456 Honor Court<br>Murfreesboro, TN 37127 | Sunnyside Community Hospital<br>Association | Wapato Dialysis Medical Director Agreement<br>Mt. Adams Dialysis Medical Director Agreement | November 23, 2018 |
| 1325 | Kathy Holmes<br>5401 Glacier Way<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Services Agreement | December 5, 2012 |
| 1326 | Kathy Keebaugh, MD<br>928 E. Clairement Ave<br>Eau Clair, WI | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | March 1, 2017 |
| 1327 | Kathy Keebaugh, MD<br>928 E. Clairement Ave<br>Eau Clair, WI | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | March 1, 2017 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1328 | Kaye/Bassman International Corp.<br>Patty Wyatt<br>Managing Director<br>19111 North Dallas Parkway, Suite 200<br>Dallas, TX 75287 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Health Management Associates, Inc. - CANDIDATE RECRUITING<br>AGREEMENT | January 24, 2012 |
| 1329 | KCI USA<br>PO BOX 301557<br>DALLAS<br>TX75303-1557US | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | KCI Graftjacket Products Pricing Acknowledgment Form | February 6, 2012 |
| 1330 | KEELER MEDICAL SUPPLY<br>2001 W LINCOLN<br>YAKIMA<br>WA989020000 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ADDENDUM TO OUTSIDE SERVICES AGREEMENT | January 1, 2004 |
| 1331 | Keith Hendrick<br>Chapin Revenue Cycle Management LLC<br>4890 W. Kennedy Blvd., Suite 820<br>Tampa, FL 33609 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | CONSULTANT SERVICES AGREEMENT | October 27, 2003 |
| 1332 | KELLEY'S TELE-COMMUNICATIONS, INC.<br>16 N. 10th Ave.<br>Yakima, WA 98902 | Astria Health | ADDITIONAL CONTRACT TERMS AND CONDITIONS FOR<br>KELLEY'S TELE-COMMUNICATIONS, INC. | January 1, 2012 |
| 1333 | KELLEY'S TELE-COMMUNICATIONS, INC.<br>16 N. 10th Ave.<br>Yakima, WA 98902 | Astria Health | SERVICE & EQUIPMENT SALES CONTRACT | January 8, 2010 |
| 1334 | KELLEY'S TELE-COMMUNICATIONS, INC.<br>16 N. 10th Ave.<br>Yakima, WA 98902 | Astria Health | SERVICE & EQUIPMENT SALES CONTRACT | December 3, 2012 |
| 1335 | KELLEY'S TELE-COMMUNICATIONS, INC.<br>16 N. 10th Ave.<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Yakima Regional Medical Center | SERVICE & EQUIPMENT SALES CONTRACT | September 4, 2012 |
| 1336 | KELLEY'S TELE-COMMUNICATIONS, INC.<br>16 N. 10th Ave.<br>Yakima, WA 98902 | Astria Health | SERVICE & EQUIPMENT SALES CONTRACT | February 26, 2013 |
| 1337 | KELLEY'S TELE-COMMUNICATIONS, INC.<br>16 N. 10th Ave.<br>Yakima, WA 98902 | Astria Health | SERVICE & EQUIPMENT SALES CONTRACT | June 4, 2008 |
| 1338 | KELLEY'S TELE-COMMUNICATIONS, INC.<br>16 N. 10th Ave.<br>Yakima, WA 98902 | Astria Health | SERVICE & EQUIPMENT SALES CONTRACT | January 31, 2007 |
| 1339 | KELLEY'S TELE-COMMUNICATIONS, INC.<br>16 N. 10th Ave.<br>Yakima, WA 98902 | Astria Health | SERVICE & EQUIPMENT SALES CONTRACT | October 16, 2012 |
| 1340 | KELLEY'S TELE-COMMUNICATIONS, INC.<br>16 N. 10th Ave.<br>Yakima, WA 98902 | Astria Health | SERVICE & EQUIPMENT SALES CONTRACT | May 16, 2012 |
| 1341 | KELLEY'S TELE-COMMUNICATIONS, INC.<br>16 N. 10th Ave.<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Yakima Regional Medical Center | SERVICE & EQUIPMENT SALES CONTRACT | December 15, 2000 |
| 1342 | KELLEY'S TELE-COMMUNICATIONS, INC.<br>16 N. 10th Ave.<br>Yakima, WA 98902 | Astria Health | SERVICE & EQUIPMENT SALES CONTRACT | February 17, 2009 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1343 | KELLEY'S TELE-COMMUNICATIONS, INC.<br>16 N. 10th Ave.<br>Yakima, WA 98902 | Astria Health | SERVICE & EQUIPMENT SALES CONTRACT | September 19, 2011 |
| 1344 | Kelley's Tele-Communications, Inc.<br>500 N 20th Ave<br>Pasco, WA 99301 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Pager Price Proposal | April 16, 2015 |
| 1345 | Kelley's Tele-Communications, Inc.<br>500 N 20th Ave<br>Pasco, WA 99301 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Pager Price Proposal | March 6, 2015 |
| 1346 | KELLEY'S TELE-COMMUNICATIONS, INC.<br>500 N 20th Ave<br>Pasco, WA 99301 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Numeric Pagers and Airtime Addendum | August 21, 2014 |
| 1347 | Kelley's Tele-Communications, Inc.<br>500 N 20th Ave<br>Pasco, WA 99301<br><br>Sousley Sound & Communications<br>1005 TIETON DRIVE<br>YAKIMA<br>WA989027604 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Paging Service Quote | February 26, 2014 |
| 1348 | KELLEY'S TELE-COMMUNICATIONS, INC.<br>500 N. 20TH<br>PASCO, WASHINGTON 99301-4992 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | TELEPHONE ANSWERING SERVICE CONTRACT | August 1, 2011 |
| 1349 | Kelley's Tele-Communications, Inc.<br>8121 W Grandridge<br>Blvd, Suite C<br>Kennewick, WA 99336 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CWMG Answering Service Renewal Agreement | September 1, 2015 |
| 1350 | Kennewick General Hospital<br>900 S Auburn<br>P.O. Box 6128<br>Kennewick, WA 99336 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | REGION 8 PATIENT TRANSFER AGREEMENT | January 1, 2005 |
| 1351 | Kennewick General Hospital<br>900 S Auburn<br>P.O. Box 6128<br>Kennewick, WA 99336 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | REGION 8 PATIENT TRANSFER AGREEMENT | January 1, 2005 |
| 1352 | Kenyon HomeCare Consulting<br>1425 Broadway #22<br>Seattle, WA 98122 | Sunnyside Community Hospital<br>Association | Sunnyside Home Health Consulting Agreement | September 23, 2015 |
| 1353 | Kirk Strosahl, PhD<br>507 Ballard Rd.<br>Zillah, WA 98953 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CME SPEAKER AGREEMENT | April 1, 2012 |
| 1354 | Klickitat Valley Health Services<br>Box 5<br>310 S. Roosevelt<br>Goldendale, WA 98620-0005 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | September 1, 2005 |
| 1355 | Klickitat Valley Health Services<br>Box 5<br>310 S. Roosevelt<br>Goldendale, WA 98620-0005 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT<br>"Agreement" | September 1, 2005 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1356 | KNELLER, JAMES MD NUMBER<br>2901 WEST YAKIMA AVE<br>YAKIMA<br>WA98902 | Sunnyside Community Hospital Association | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT | June 5, 2017 |
| 1357 | KNELLER, JAMES MD NUMBER<br>2901 WEST YAKIMA AVE<br>YAKIMA<br>WA98902 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital<br>Sunnyside Community Hospital Association | PHYSICIAN EMPLOYMENT AGREEMENT | June 5, 2017 |
| 1358 | Krames Staywell<br>ATT: Accounts Receivable<br>780 Township Line Road<br>Yardley, PA 19067 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Krames On-Demand Patient Education Software, License Renewal | August 31, 2012 |
| 1359 | Kristin Bond, M.D.<br>Mid-Valley Community Clinic<br>700 S. 11th Street<br>Sunnyside, WA  98944 | Sunnyside Community Hospital Association | Business Associate Agreement | January 25, 2019 |
| 1360 | Kristin Bond, M.D.<br>Mid-Valley Community Clinic<br>700 S. 11th Street<br>Sunnyside, WA  98944 | Sunnyside Community Hospital Association | ADMINISTRATIVE SERVICES AGREEMENT FOR CHAIRMANSHIP | January 1, 2019 |
| 1361 | KYVE47<br>12 South 2nd Street<br>Takima, WA 98901 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | KYVE UNDERWRITING AGREEMENT | October 1, 2010 |
| 1362 | KYVE47<br>12 South 2nd Street<br>Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | KYVE UNDERWRITING AGREEMENT | October 1, 2011 |
| 1363 | KYVE47<br>12 South 2nd Street<br>Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | KYVE UNDERWRITING AGREEMENT | April 1, 2010 |
| 1364 | La Salle Foundation<br>3000 Lightning Way<br>Union Gap, WA 98903 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Pledge Agreement | August 8, 2007 |
| 1365 | Labor Ready<br>9 North 6th Avenue<br>Yakima, WA | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | OFFER TO SUPPLY TEMPORARY WORKERS | January 1, 2016 |
| 1366 | Labor Ready<br>9 North 6th Avenue<br>Yakima, WA | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | OFFER TO SUPPLY TEMPORARY WORKERS | October 1, 2015 |
| 1367 | Labor Ready<br>9 North 6th Avenue<br>Yakima, WA | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | OFFER TO SUPPLY TEMPORARY WORKERS from LABOR READY | January 1, 2016 |
| 1368 | Labor Ready<br>9 North 6th Avenue<br>Yakima, WA | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | OFFER TO SUPPLY TEMPORARY WORKERS from LABOR READY | October 1, 2015 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|-----|-------------|-----------|------------------|----------------|
| 1369 | Laboratory Corporation of America Holdings<br>531 South Spring Street, 3rd Floor<br>Burlington, North Carolina 27215<br>Attention: Alliances Contract Administrator<br><br>Laboratory Corporation of America Holdings<br>531 South Spring Street, 2nd Floor<br>Burlington, North Carolina 27215<br>Attention: Law Department | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | FIRST AMENDMENT TO COOPERATIVE TESTING INTERFACE<br>SYSTEM AGREEMENT | November 22, 2017 |
| 1370 | Laboratory Corporation of America Holdings<br>P.O. Box 12140<br>Burlington, North Corolrno 27216-2140 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | 30 Day Cut Off Notice | May 14, 2019 |
| 1371 | Landmark Care Center<br>710 North 39th Avenue<br>Yakima, WA 98902 | Yakima HMA Home Health, LLC d/b/a<br>Astria Home Health | ADDENDUM TO AGREEMENT | September 1, 2010 |
| 1372 | Landmark Care Center<br>710 North 39th Avenue<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ADDENDUM TO OUTSIDE SERVICES AGREEMENT | July 1, 2004 |
| 1373 | Landmark Care Center<br>710 North 39th Avenue<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MEMORANDUM OF UNDERSTANDING | April 21, 2010 |
| 1374 | Landmark Care Center<br>710 North 39th Avenue<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MEMORANDUM OF UNDERSTANDING | June 25, 2010 |
| 1375 | Landmark Care Center<br>710 North 39th Avenue<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MEMORANDUM OF UNDERSTANDING | June 15, 2010 |
| 1376 | Landmark Care Center<br>710 North 39th Avenue<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | September 1, 2009 |
| 1377 | Landmark Care Center<br>710 North 39th Avenue<br>Yakima, WA 98902 | Yakima HMA Home Health, LLC d/b/a<br>Astria Home Health | PATIENT TRANSFER AGREEMENT | September 1, 2009 |
| 1378 | Language Line Services<br>Attn: Adrian Hernandez<br>One Lower Ragsdale Drive<br>Building Two<br>Monterey, CA 93940 | Sunnyside Community Hospital<br>Association | Amendment to Language Line Services, Inc. Master Services<br>Agreement | May 16, 2019 |
| 1379 | Language Line Services, Inc,<br>One Lower Ragsdale Drive, Building Two<br>Monterey, CA 93940 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Amendment to Language Line Services, Inc. Master Services<br>Agreement for Astria Sunnyside Hospital | June 3, 2019 |
| 1380 | Language Line Services, Inc.<br>One Lower Ragsdale Drive, Building Two<br>Monterey, CA 93940 | Sunnyside Community Hospital<br>Association | Amendment to Language Line Services, Inc. Master Services<br>Agreement for: Astria Sunnyside Hospital | 5/20/219 |
| 1381 | Language Line Services, Inc.<br>One Lower Ragsdale Drive, Building Two<br>Monterey, CA 93940 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br><br>Sunnyside Community Hospital<br>Association | Amendment to Language Line Services, Inc. Master Services<br>Agreement for Astria Sunnyside Hospital | May 3, 2019 |
| 1382 | Language Line Services, Inc.<br>One Lower Ragsdale Drive, Building Two<br>Monterey, CA 93940 | Sunnyside Community Hospital<br>Association | NORTH AMERICAN MASTER SERVICES AGREEMENT | March 22, 2018 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1383 | LAPIS ADVISERS, L.P.<br>Michael D. Sirota<br>Ryan T. Jareck<br>COLE SCHOTZ P.C.<br>1325 Avenue of the Americas, 19th Floor<br>New York, NY 10019-6079<br><br>UMB BANK, N.A.<br>William W. Kannel<br>Ian A. Hammel<br>MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO, P.C.<br>One Financial Center<br>Boston, Massachusetts 02111<br><br>MIDCAP FUNDING IV TRUST<br>David E. Lemke<br>WALLER LANSDEN DORTCH & DAVIS, LLP<br>511 Union Street, Suite 2700<br>Nashville, TN 37219<br><br>Apollo Capital Management, L.P.<br>C/O Corporation Service Company<br>251 Little Falls Drive<br>Wilmington, DE 19808<br><br>Apollo Capital Management GP, LLC<br>C/O Corporation Service Company<br>251 Little Falls Drive<br>Wilmington, DE 19808 | Astria Health<br><br>SHC Holdco, LLC<br><br>SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital<br><br>Yakima Home Care Holdings, LLC<br><br>Yakima HMA Home Health, LLC | ACKNOWLEDGEMENT, FIRST AMENDMENT, AND REAFFIRMATION OF SUBORDINATION AGREEMENT | January 18, 2019 |
| 1384 | LARRY SMITH, MD<br>643 A LOST RIVER ROAD<br>MAZAMA, WA 98833 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MEDICAL DIRECTOR AGREEMENT FACE SHEET | January 16, 2017 |
| 1385 | LARRY SMITH, MD<br>643 A LOST RIVER ROAD<br>MAZAMA, WA 98833 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MEDICAL DIRECTOR AGREEMENT | January 16, 2017 |
| 1386 | LARRY SMITH, MD<br>643 A LOST RIVER ROAD<br>MAZAMA, WA 98833 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MEDICAL DIRECTOR AGREEMENT | January 16, 2017 |
| 1387 | Lawrence Hurst<br>Vice President<br>705B SE Melody Lane<br>Lee's Summit, Mo 64063 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | January 18, 2016 |
| 1388 | LeadRight, LLC<br>Amy K Andrews-Emery<br>1322 Wolverton Drive<br>Franklin, TN 37067 | shC Medical Center - Yakima d/b/a Astria Regional Medical Center | INDEPENDENT CONTRACTOR AGREEMENT | December 5, 2014 |
| 1389 | LeadRight, LLC<br>Amy K Andrews-Emery<br>1322 Wolverton Drive<br>Franklin, TN 37067 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | INDEPENDENT CONTRACTOR AGREEMENT | December 5, 2014 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1390 | LEASING ASSOCIATES OF BARRINGTON, INC.<br>220 North River Street<br>East Dundee, IL 60118 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | NOTICE OF LEASE RATE ADJUSTMENT - FLEX Series Blood Gas Analyzer with AutoCheck | December 13, 2016 |
| 1391 | LEASING ASSOCIATES OF BARRINGTON, INC.<br>220 North River Street<br>East Dundee, IL 60118 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>Sunnyside Community Hospital Association | Lease Agreement ("Lease") | August 31, 2017 |
| 1392 | LEASING ASSOCIATES OF BARRINGTON, INC.<br>220 North River Street<br>East Dundee, IL 60118 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Equipment Lease Agreement | October 17, 2016 |
| 1393 | LEASING ASSOCIATES OF BARRINGTON, INC.<br>220 North River Street<br>East Dundee, IL 60118 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Lease Agreement and Guaranty | October 17, 2016 |
| 1394 | Lee Jackson, ARNP<br>2212 N CREEKSEDGE WAY<br>Ellensburg, WA 98926 | Sunnyside Community Hospital Association | ARNP EMPLOYMENT AGREEMENT | January 7, 2019 |
| 1395 | Lee Jackson, ARNP<br>2212 N CREEKSEDGE WAY<br>Ellensburg, WA 98926 | Sunnyside Community Hospital Association | ARNP EMPLOYMENT AGREEMENT | January 7, 2019 |
| 1396 | Lelita Erlich<br>Executive Recruiter<br>2060 Knoll Drive, suite 1,<br>Ventura, CA 93003 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | January 18, 2016 |
| 1397 | LHC Group<br>901 Hugh Wallis Road South<br>Lafayette, Louisiana 70508 | Yakima HMA Home Health, LLC d/b/a Astria Home Health | Notice of Termination of for Management Services Agreement | April 24, 2019 |
| 1398 | LHC Group, Inc<br>901 Hugh Wallis Road, South<br>Lafayette, LA 70508 | Yakima HMA Home Health, LLC d/b/a Astria Home Health | Management Services Agreement | January 27, 2014 |
| 1399 | Life Image Inc.<br>One Gateway Center, Suite 200<br>Newton, MA 02458 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | BUSINESS ASSOCIATE AGREEMENT | September 14, 2016 |
| 1400 | Life Image Inc.<br>One Gateway Center, Suite 200<br>Newton, MA 02458 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | BUSINESS ASSOCIATE AGREEMENT | March 11, 2013 |
| 1401 | LIFE SAFETY SERVICES<br>4720 Pinewood Rd.<br>Louisville, Ky 40218 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | FIRE AND SMOKE BARRIER SURVEY AND INSPECTION PROPOSAL | August 27, 2014 |
| 1402 | LifeCenter Northwest<br>11245 SE 6th Street, Suite 100<br>Bellevue, WA 98004<br>Attn: Kevin O'Connor, CEO | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ADDENDUM REGARDING THE RECOVERY OF TISSUES AND ORGAN RECOVERY AGREEMENT | January 2, 2014 |
| 1403 | Linda Seaman<br>PO Box 8255<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MEDICAL DIRECTORSHIP AGREEMENT | November 21, 2014 |
| 1404 | Linde Healthcare Staffing Inc.<br>11325 Concord Village Avenue<br>St. Louis, MO 63123 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AGENCY STAFFING AGREEMENT | April 1, 2006 |
| 1405 | Livallova PLC (Sorin Group Deutschland GmbH)<br>14401 West 65th Way<br>Arvada, CO 80004 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Sorin Group Perfusion System 3T Heater Cooler Device | June 25, 2015 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1406 | Living Care Retirement Community d/b/a Summitview Healthcare Center 3801 Summitview Ave Yakima, WA 98902 | Yakima HMA Home Health, LLC d/b/a Astria Home Health | ADDENDUM TO SERVICES AGREEMENT - Summitview Healthcare HHC | September 1, 2010 |
| 1407 | LLM Publications, Inc. 8201 SE 17th Ave Portland, OR 97202 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Advertising Agreement | May 27, 2010 |
| 1408 | LocumsMart 45 Technology Pkwy S Norcross, GA 30092 | Astria Health | LOCUMSMART HCO MEMBER AGREEMENT | June 26, 2013 |
| 1409 | LOCUMTENENS.COM, LLC 2655 Northwinds Parkway Alpharetta, GA 30009 | Sunnyside Community Hospital Association | ADDENDUM FOR THE PURPOSES OF SPECIALTY: Urology | February 24, 2016 |
| 1410 | LOCUMTENENS.COM, LLC 3650 Mansell Road, Suite 300 Alpharetta, GA 30022 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CLIENT AGREEMENT | October 4, 2007 |
| 1411 | Logistics Health Incorporated 328 Front Street South La Crosse, WI 54601 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Logistics Health Incorporated Contract | November 24, 2008 |
| 1412 | Logistics Health Incorporated 328 Front Street South La Crosse, WI 54601 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | BASE SUBCONTRACTOR AGREEMENT and ADDENDUM | July 20, 2015 |
| 1413 | Logistics Health Incorporated 328 Front Street South La Crosse, WI 54601 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | LHI Published Fee Schedule - Sales Agreement | July 20, 2015 |
| 1414 | Logistics Health Incorporated 328 Front Street South La Crosse, WI 54601 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | BASE SUBCONTRACTOR PERSONNEL/SERVICES AGREEMENT | May 18, 2015 |
| 1415 | LogMeIn, Inc. 500 Unicorn Park Drive Woburn, MA 01801 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | LogMeIn Rescue Subscription Renewal | April 19, 2012 |
| 1416 | LOMA LINDA UNIVERSITY Nichol Hall, Room 1606 Loma Linda, CA 92350 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CONTRACT FOR CLINICAL AND INSTRUCTIONAL PROGRAMS | December 14, 2017 |
| 1417 | Loma Linda University Office of the President Lake Erie College of Osteopathic Medicine 1858 West Grandview Blvd. Erie, PA 16509 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Clinical Education Agreement | November 1, 2006 |
| 1418 | Lourdes Health Network Lourdes Medical Center 520 North 4th Avenue Pasco, WA 99301 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | PATIENT TRANSFER AGREEMENT | August 1, 2012 |
| 1419 | Lourdes Health Network Lourdes Medical Center 520 North 4th Avenue Pasco, WA 99301 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | PATIENT TRANSFER AGREEMENT | August 1, 2012 |
| 1420 | Lourdes Medical Center 520 N. Fourth Avenue, Box 2568 Pasco, WA 99302-2568 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | May 1, 2010 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1421 | Lourdes Medical Center<br>520 N. Fourth Avenue, Box 2568<br>Pasco, WA 99302-2568 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | June 1, 2008 |
| 1422 | Lourdes Medical Center<br>520 N. Fourth Avenue, Box 2568<br>Pasco, WA 99302-2568 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | May 1, 2010 |
| 1423 | Lower Valley Crisis and Support Services<br>P.O. Box 93<br>Sunnyside, WA 98944-0093 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Lower Valley Crisis and Support Center Agreement | March 20, 2012 |
| 1424 | Lower Valley Hospice and Palliative Care<br>Atm: Director of Clinical Services<br>3920 Outlook Road<br>Sunnyside, Washington 98944 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE AGREEMENT | January 1, 2011 |
| 1425 | LRS Healthcare<br>14748 W. Center Road, Suite #300<br>Omaha, NE 68144<br>Attention: Contracts | Sunnyside Community Hospital<br>Association | LRS Personnel Staffing Services Agreement | November 15, 2018 |
| 1426 | LRS Healthcare<br>14748 W. Center Road, Suite #300<br>Omaha, NE 68144<br>Attention: Contracts | Sunnyside Community Hospital<br>Association | LRS Personnel Staffing Services Agreement | November 15, 2018 |
| 1427 | LRS Healthcare<br>14748 W. Center Road, Suite #300<br>Omaha, NE 68144<br>Attention: Contracts | Sunnyside Community Hospital<br>Association | CLIENT CONTRACT | December 3, 2018 |
| 1428 | LRS Healthcare<br>14748 W. Center Road, Suite #300<br>Omaha, NE 68144<br>Attention: Contracts | Sunnyside Community Hospital<br>Association | Staffing Services Agreement | November 15, 2018 |
| 1429 | LSS LIFE SAFETY SERVICES<br>4720 Pinewood Rd.<br>Louisville, Ky 40218 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PASSIVE FIRE PROTECTION SOLUTION | June 1, 2014 |
| 1430 | LSS Life Safety Services, LLC<br>4720 Pinewood Rd.<br>Louisville, Ky 40218 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | FIRE AND SMOKE BARRIER SURVEY AND INSPECTION PROPOSAL | August 27, 2014 |
| 1431 | LSS Life Safety Services, LLC<br>4720 Pinewood Rd.<br>Louisville, Ky 40218 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Proposal | June 1, 2014 |
| 1432 | Lung and Asthma Center of Central WA<br>Paula Peterson<br>Clinic Manager<br>303 Holton Ave. #1<br>Yakima, WA 90902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | BUSINESS ASSOCIATE HIPAA Agreement | April 21, 2005 |
| 1433 | MACRO HELIX LLC<br>PO BOX 742256<br>ATLANTA<br>GA30374-2256 | Sunnyside Community Hospital<br>Association | AMENDMENT TO MACRO HELIX LICENSE AND SERVICES AGREEMENT | October 31, 2018 |
| 1434 | MACRO HELIX LLC<br>PO BOX 742256<br>ATLANTA<br>GA30374-2256 | Sunnyside Community Hospital<br>Association | AMENDMENT TO MACRO HELIX LICENSE AND SERVICES AGREEMENT | October 12, 2018 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1435 | Magee Resource Group<br>920 Pierremont Road, Suite 515<br>Shreveport, LA 71106 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AGENCY / RECRUITING AGREEMENT | April 1, 2008 |
| 1436 | MAKO Surgical Corp.<br>2555 Davie Road<br>Fort Lauderdale, FL 33317<br>Attention: Christopher Evans<br>Title: Sr. Director, Distribution Logistics | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | HOSPITAL CONSIGNMENT AGREEMENT | September 17, 2012 |
| 1437 | MAKO Surgical Corp.<br>2555 Davie Road<br>Fort Lauderdale, FL 33317<br>Attention: Terry Mathews<br>Title: Supply Chain Manager | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | HOSPITAL CONSIGNMENT AGREEMENT | October 5, 2011 |
| 1438 | MAKO SURGICAL CORP.<br>2555 Davie Road<br>Ft. Lauderdale, FL 33317 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | WARRANTY AND SERVICE AGREEMENT | September 22, 2013 |
| 1439 | MAKO SURGICAL CORP.<br>2555 Davie Road<br>Ft. Lauderdale, FL 33317 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Warranty and Service Agreement | September 22, 2012 |
| 1440 | MAKO SURGICAL CORP.<br>2555 Davie Road<br>Ft. Lauderdale, FL 33317 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Notification of Complimentary Software Upgrade | November 1, 2013 |
| 1441 | MAKO SURGICAL CORP.<br>2555 Davie Road<br>Ft. Lauderdale, FL 33317 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Notification of Complimentary Software Upgrade | June 15, 2012 |
| 1442 | MAKO Surgical Corp.<br>2555 Davie Road<br>Ft. Lauderdale, Florida 33317<br>Attn: Cynthia Kalb, Director, COE and Practice Enhancement | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Marketing Activity Agreement | December 6, 2012 |
| 1443 | Management Recruiters of Spokane Inc.<br>Dale Gilliam<br>1131 E. Westview Ct., Suite 110<br>Spokane, WA 99218 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Health Management Associates, Inc. Candidate Recruiting Agreement | December 11, 2012 |
| 1444 | Management Recruiters of Spokane Inc.<br>Dale Gillian<br>1131 E Westview Ct #110<br>Spokane, WA 99218 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | CANDIDATE RECRUITING AGREEMENT | August 28, 2012 |
| 1445 | Management Recruiters of Spokane Inc.<br>Dale Gillian<br>1131 E Westview Ct., #110<br>Spokane, WA 99218 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Health Management Associates, Inc. Candidate Recruiting Agreement | August 28, 2012 |
| 1446 | Management Solutions Group<br>Thomas Brown<br>President<br>575 Pharr Rd., Unit 550855<br>Atlanta, GA 30355 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CANDIDATE RECRUITING AGREEMENT | March 18, 2013 |
| 1447 | Manuel Jimenez, PA-C<br>Physician Assistant<br>Sunnyside Community Hospital<br>1016 Tacoma Avenue<br>Sunnyside, Washington 98944 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ARNP/PA EMPLOYMENT AGREEMENT | December 21, 2018 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1448 | Manuel Jimenez, PA-C<br>Physician Assistant<br>Sunnyside Community Hospital<br>1016 Tacoma Avenue<br>Sunnyside, Washington 98944 | Sunnyside Community Hospital Association | EMPLOYMENT AGREEMENT | June 11, 2019 |
| 1449 | Manuel S. Ybanez, II, M.D., MPH<br>1058 BAY RIDGE CIRCLE<br>Riverside, CA 92506 | Sunnyside Community Hospital Association | PHYSICIAN EMPLOYMENT AGREEMENT | May 3, 2019 |
| 1450 | Manuel S. Ybanez, II, M.D., MPH<br>1058 BAY RIDGE CIRCLE<br>Riverside, CA 92506 | Sunnyside Community Hospital Association | THIRD AMENDMENT TO EMPLOYMENT AGREEMENT | October 1, 2018 |
| 1451 | Manuel S. Ybanez, II, M.D., MPH<br>1058 BAY RIDGE CIRCLE<br>Riverside, CA 92506 | Sunnyside Community Hospital Association | FIRST AMENDMENT TO PHYSICIAN EMPLOYMENT AGREEMENT | November 19, 2013 |
| 1452 | Manuel S. Ybanez, II, M.D., MPH<br>1058 BAY RIDGE CIRCLE<br>Riverside, CA 92506 | Sunnyside Community Hospital Association | PHYSICIAN EMPLOYMENT AGREEMENT | September 1, 2013 |
| 1453 | MAQUET Cardiovascular U.S. Sales, LLC<br>d/b/a MAQUET Medical Systems, USA<br>45 Barbour Pond Road<br>Wayne, New Jersey 07470 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SERVICES AGREEMENT | December 2, 2014 |
| 1454 | MAQUET Cardiovascular U.S. Sales, LLC<br>d/b/a MAQUET Medical Systems, USA<br>45 Barbour Pond Road<br>Wayne, New Jersey 07470 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Support Plan and Extended Warranty | May 5, 2016 |
| 1455 | MAQUET Cardiovascular US Sales, LLC<br>dba MAQUET Medical Systems USA<br>45 Barbour Pond Drive<br>Wayne, NJ 07470 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | FLOW-i Anesthesia Delivery System Evaluation Agreement | April 10, 2013 |
| 1456 | MAQUET Cardiovascular US Sales, LLC<br>45 Barbour Pond Dr.<br>Wayne, NJ 07470 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Stocking Agreement | September 6, 2012 |
| 1457 | MAQUET MEDICAL SYSTEMS USA<br>45 Barbour Pond Dr.<br>Wayne NJ. 07470 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Stocking Agreement | March 15, 2015 |
| 1458 | MAQUET MEDICAL SYSTEMS USA<br>45 Barbour Pond Dr.<br>Wayne NJ. 07470 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Stocking Agreement | February 1, 2017 |
| 1459 | MAQUET Medical Systems, USA<br>45 Barbour Pond Dr<br>Wayne, NJ 07470 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MAQUET MCare Proposal | April 1, 2016 |
| 1460 | MAQUET Medical Systems, USA<br>45 Barbour Pond Dr<br>Wayne, NJ 07470 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MAQUET MCare Proposal | April 1, 2016 |
| 1461 | MAQUET Medical Systems, USA<br>45 Barbour Pond Dr<br>Wayne, NJ 07470 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Stocking Agreement | March 15, 2015 |
| 1462 | MAQUET Medical Systems, USA<br>45 Barbour Pond Dr<br>Wayne, NJ 07470 | shC Medical Center - Yakima d/b/a Astria Regional Medical Center | Stocking Agreement | February 1, 2017 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|-----|--------------|-----------|------------------|----------------|
| 1463 | MAQUET Medical Systems, USA<br>45 Barbour Pond Dr.<br>Wayne, NJ 07470 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Support Plan and Extended Warranty | May 5, 2016 |
| 1464 | MAQUET Medical Systems, USA<br>45 Barbour Pond Dr.<br>Wayne, NJ 07470 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICES AGREEMENT | December 2, 2014 |
| 1465 | MAQUET Medical Systems, USA<br>45 Barbour Pond Dr.<br>Wayne, NJ 07470 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Support Plan and Extended Warranty | May 5, 2016 |
| 1466 | MAQUET Medical Systems, USA<br>45 Barbour Pond Dr.<br>Wayne, NJ 07470 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MAQUET Medical Systems, USA Cardiopulmonary | March 21, 21012 |
| 1467 | MAQUET, Inc.<br>45 Barbour Pond Dr<br>Wayne, NJ 07470<br><br>Getinge USA, Inc<br>1777 East Henrietta Rd.<br>Rochester, NY 14623 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | SERVICES AGREEMENT | February 22, 2011 |
| 1468 | Marcia Koren<br>GCP Compliance and Clinical Development<br>45 Technomagy Pkwy SL<br>Norcross, GA 30092 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ADDENDUM 2 TO CONSULTING AGREEMENT for Marcia Koren | February 19, 2007 |
| 1469 | Marcia Koren<br>GCP Compliance Consulting<br>360 Lynn Street<br>Seattle, WA 98109 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ADDENDUM 1TO CONSULTING AGREEMENT for Marcia Koren | February 19, 2007 |
| 1470 | Mardell Kroes d/b/a MK Transcription<br>3131 Birchfield Road<br>Moxee, Washington, 98936 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | TRANSCRIPTION SERVICES AGREEMENT | July 22, 2003 |
| 1471 | Marie Ivy, ARNP<br>1408 S. 36th Avenue<br>Yakima, WA  98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | INDEPENDENT CONTRACTOR AGREEMENT | April 1, 2016 |
| 1472 | Marjorie Henderson, MD<br>1011 N 79th Ave<br>Yakima, WA 98908 | Sunnyside Community Hospital<br>Association | BUSINESS ASSOCIATE AGREEMENT | December 11, 2018 |
| 1473 | Marjorie Henderson, MD<br>1011 N 79th Ave<br>Yakima, WA 98908 | Sunnyside Community Hospital<br>Association | BUSINESS ASSOCIATE AGREEMENT | December 11, 2018 |
| 1474 | Marjorie Henderson, MD<br>1011 N 79th Ave<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | November 1, 2017 |
| 1475 | Mark Babst<br>President<br>3245 Palm Dr.<br>Beverly Hills, CA 90096 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | BUSINESS ASSOCIATE AGREEMENT | April 21, 2005 |
| 1476 | Mark Krause<br>732 Summitview Ave. #584<br>Yakima WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Cleaning Services Agreement | December 20, 2010 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|-----|-------------|-----------|------------------|----------------|
| 1477 | Mark Krause<br>732 Summitview Ave. #584<br>Yakima WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | December 20, 2010 |
| 1478 | Mark Krause<br>732 Summitview Ave. #584<br>Yakima WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Cleaning Services Agreement | December 20, 2010 |
| 1479 | Mark Krause<br>732 Summitview Ave. #584<br>Yakima WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | November 1, 2010 |
| 1480 | Mark Krause<br>732 Summitview Ave. #584<br>Yakima WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | November 1, 2010 |
| 1481 | Mark Silverstein<br>4501 Scenic Drive<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PRESIDENT OF THE MEDICAL STAFF PHYSICIAN<br>AGREEMENT | January 1, 2018 |
| 1482 | Mark Silverstein, M.D.<br>4501 Scenic Drive<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | First Amendment to President of the Medical Staff Physician<br>Agreement | January 1, 2019 |
| 1483 | MaRS Centre<br>South Tower<br>1101 College Street, Suite 200<br>Toronto, Ontario MSG 1L7 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Synaptive's BrightMatter Vision Rental Agreement | May 12, 2015 |
| 1484 | Martin Fletcher Allied Search<br>909 Lake Carolyn Pkwy, Suite 1300<br>Irving, TX 75039 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Search Agreement | November 5, 2009 |
| 1485 | Martin Fletcher Allied Search<br>909 Lake Carolyn Pkwy, Suite 1300<br>Irving, TX 75039 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SEARCH AGREEMENT | October 10, 2008 |
| 1486 | Mary Bridge Children's Hospital & Health Ctr<br>317 Martin Luther King Jr Way<br>Tacoma, WA 98405 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | February 1, 2012 |
| 1487 | Mary Bridge Children's Hospital & Health Ctr<br>317 Martin Luther King Jr Way<br>Tacoma, WA 98405 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | February 1, 2012 |
| 1488 | Mary Lou Clauss RN<br>1070 Old Naches Road<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Outside Services Agreement for Diabetes Training Services | January 21, 2008 |
| 1489 | MARYVILLE UNIVERSITY OF ST. LOUIS<br>650 Maryville University Drive<br>St. Louis, MO 63141 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MEMORANDUM OF UNDERSTANDING For CLINICAL<br>PRECEPTORSHIP | September 9, 2018 |
| 1490 | MARYVILLE UNIVERSITY OF ST. LOUIS<br>650 Maryville University Drive<br>St. Louis, MO 63141 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MEMORANDUM OF UNDERSTANDING For CLINICAL<br>PRECEPTORSHIP | September 5, 2018 |
| 1491 | Masimo Americas, INC.<br>40 Parker<br>Irvine, CA 92618 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMENDMENT ONE TO MASIMO PULSE OXIMETRY SUPPLY<br>AGREEMENT | March 27, 2009 |
| 1492 | Masimo Americas, Inc.<br>40 Parker<br>Irvine, CA 92618 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MASIMO PULSE OXIMETRY SUPPLY AGREEMENT<br>EQUIPMENT LEASE PLAN | March 27, 2009 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01190-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 129 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1493 | Masterplan, Inc.<br>Contracts Dept./Blanca Areliz<br>101 Old Stone Bridge Road<br>Goodlettsville, TN 37072 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Hospital Management Associates, Inc. - FACILITY ADDENDUM | April 1, 2011 |
| 1494 | Masterplan, Inc.<br>Contracts Dept./Blanca Areliz<br>101 Old Stone Bridge Road<br>Goodlettsville, TN 37072 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Hospital Management Associates, Inc. - FACILITY ADDENDUM | April 1, 2011 |
| 1495 | Mattawa Community Medical Clinic<br>PO Box 1581<br>Mattawa, WA 99349 | Sunnyside Community Hospital Association | PATIENT TRANSFER AGREEMENT | September 1, 2016 |
| 1496 | Matthew Schwartz<br>5306 Richey Road<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | September 1. 2017 |
| 1497 | Matthew Schwartz<br>5306 Richey Road<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Medical Director Agreement | September 1, 2017 |
| 1498 | Matthew Schwartz<br>5306 Richey Road<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SECRETARY-TREASURER OF THE MEDICAL STAFF PHYSICIAN AGREEMENT | January 1, 2018 |
| 1499 | Matthew Schwartz<br>5306 Richey Road<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | First Amendment to Secretary-Treasurer of the Medical Staff Physician Agreement | January 1, 2018 |
| 1500 | Matthew Schwartz<br>5306 Richey Road<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SECRETARY-TREASURER OF THE MEDICAL STAFF PHYSICIAN AGREEMENT | January 1, 2018 |
| 1501 | Maxim Healthcare Services, Inc.<br>7227 Lee DeForest Drive<br>Columbia, MD 21046<br>ATTN: Contracts Department<br><br>Maxim Staffing Solutions<br>9709 3rd Avenue NE Suite 309<br>Seattle, WA 98115<br>ATTN: Jeff Widmyer<br><br>Maxim Healthcare Services, Inc.<br>d/b/a TravelMax Medical Professionals<br>3550 Buschwood Park Drive, Suite 230<br>Tampa, Florida 33618 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | FACILITY STAFFING AGREEMENT with Amendment | August 1, 2008 |
| 1502 | MBM LAND, LLC<br>1214 N. 20th Avenue<br>Yakima WA 98902-1209<br><br>Frontier Neurosurgery PLLC d/b/a NOVA Health Suite 200<br>6101 Summitview Avenue<br>Yakima, Washington 98902 | Sunnyside Community Hospital Association | Sublease Agreement with Nova Health | May 16, 2016 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1503 | MBM LAND, LLC<br>1214 N. 20th Avenue<br>Yakima WA 98902-1209<br><br>Frontier Neurosurgery PLLC d/b/a NOVA Health<br>Suite 200<br>6101 Summitview Avenue<br>Yakima, Washington 98902<br><br>Frontier Neurosurgery PLLC d/b/a NOVA Health<br>Suite 210<br>6101 Summitview Avenue<br>Yakima, Washington 98902 | Sunnyside Community Hospital Association | Sublease Agreement | May 16, 2016 |
| 1504 | MBM LAND, LLC<br>1214 N. 20th Avenue<br>Yakima WA 98902-1209<br><br>FRONTIER NEUROSURGERY, PLLC, d/b/a NOVA HEALTH<br>6101 Summitview Avenue<br>Suite #210<br>Yakima, Washington | Astria Health | FIRST AMENDMENT TO COMMERCIAL LEASE | March 1, 2016 |
| 1505 | MBM LAND, LLC<br>1214 N. 20th Avenue<br>Yakima WA 98902-1209 | Astria Health | COMMERCIAL LEASE | July 1, 2015 |
| 1506 | McKesson Automation Inc.<br>Privacy Officer<br>500 Cranberry Woods Drive<br>Cranberry Township, PA 16066<br>Attention: General Counsel | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AGREEMENT FOR NEW LEASE/RENTAL AGREEMENT AND MAINTENANCE SERVICES AGREEMENT | October 1, 2006 |
| 1507 | McKesson Information Solutions<br>5995 Windward Parkway<br>Alpharetta, GA 30005<br>Accounts Receivable Department | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Safes Order | December 15, 2006 |
| 1508 | MCKESSON TECHNOLOGIES, IN NUMB<br>22423 NETWORK PLACE<br>CHICAGO<br>IL60673-1219 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MCKESSON EXTENDED BASE EQUIPMENT MAINTENANCE SERVICES | December 1, 2014 |
| 1509 | MCKESSON TECHNOLOGIES, IN NUMB<br>22423 NETWORK PLACE<br>CHICAGO<br>IL60673-1219 | | SALES ORDER | September 9, 2014 |
| 1510 | MDReview<br>Corporate Headquarters<br>141 Union Boulevard, Suite 120<br>Lakewood, CO 80228 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MD Peer Review Request | January 22, 2013 |
| 1511 | MDReview<br>Corporate Headquarters<br>141 Union Boulevard, Suite 120<br>Lakewood, CO 80228 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MDReview Peer Review Request | January 15, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1512 | Med Net Monitoring Services<br>PO Box 752<br>Moxee, WA 98936 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | HITECH ACT & RED FLAG RULE AMENDMENT TO BUSINESS ASSOCIATE AGREEMENT | May 25, 2012 |
| 1513 | MedAssets Performance Management Solutions, Inc.<br>290 E John Carpenter Fwy<br>Irving, TX 75062<br>Attn: Membership | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Med Assets Workforce Solutions Pacific Northwest Region Yakima Electronic Facility Binder January 13, 2013 to February 7, 2015 | January 1, 2013 |
| 1514 | MedAssets Performance Management Solutions, Inc.<br>290 E John Carpenter Fwy<br>Irving, TX 75062<br>Attn: Membership<br><br>Travel Nurse across America, LLC<br>PO BOX 660919<br>DEPT 730068<br>DALLAS TX 75266-0919 | Astria Health | Master Agreement for Supplemental Staffing Services | March 8, 2015 |
| 1515 | MedAssets Performance Management Solutions, Inc.<br>290 E John Carpenter Fwy<br>Irving, TX 75062<br>Attn: Membership<br><br>Vizient, Inc.<br>Attn: Membership/Sales Operations<br>290 East John Carpenter Freeway<br>Irving, Texas 75062-2710<br><br>Vizient, Inc.<br>Attn: Legal Department<br>290 East John Carpenter Freeway, 7th Floor<br>Irving, Texas 75062-2710 | Sunnyside Community Hospital Association | [SUPPLY PURCHASING AGREEMENT] AGREEMENT FOR GROUP PURCHASING AND CONTRACTING | September 1, 2017 |
| 1516 | MedCall NorthWest Inc.<br>P.O. Box 6507<br>Kennewick, WA 99336 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | HEALTHCARE FACILITY STAFFING AGREEMENT | May 23, 2017 |
| 1517 | MedCall NorthWest Inc.<br>P.O. Box 6507<br>Kennewick, WA 99336<br><br>Prolucent Workforce Management<br>13727 Noel Road, Suite 1400<br>Dallas, Texas 75240<br>Attn: Workforce Management Team<br><br>Susan Miller<br>12861 W. Hidden Valley Rd.<br>Rathdrum, ID 83858 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF - Susan Miller | January 13, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1518 | MedCall NorthWest Inc.<br>P.O. Box 6507<br>Kennewick, WA 99336<br><br>Prolucent Workforce Management<br>13727 Noel Road, Suite 1400<br>Dallas, Texas 75204<br>Attn: Workforce Management Team<br><br>Susan Miller<br>12861 W. Hidden Valley Road<br>Rathdrum, ID 83858 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM<br>STAFF - Susan Miller | January 13, 2013 |
| 1519 | Medefis, Inc.<br>Attention: Eric Christenson<br>2121 North 117th Avenue, Suite 200<br>Omaha NE 68164 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Vendor Management Agreement | June 26, 2017 |
| 1520 | Medefis, Inc.<br>Attention: Eric Christenson<br>2121 North 117th Avenue, Suite 200<br>Omaha NE 68164 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Vendor Management Agreement | June 26, 2017 |
| 1521 | MEDEX Northwest<br>Division of Physician Assistant Studies<br>4311 11th Avenue NE, Suite 200<br>Seattle WA 98105 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AFFILIATION AGREEMENT - Training Site | January 20, 2019 |
| 1522 | MEDEX Northwest<br>Division of Physician Assistant Studies<br>4311 11th Avenue NE, Suite 200<br>Seattle WA' 98105 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AFFILIATION AGREEMENT | July 29, 2008 |
| 1523 | MEDEX Northwest<br>Physician Assistant Program<br>4311 11th Avenue NE, Suite 200<br>Seattle, WA 98105<br><br>Carla Bianchi, Clinic Mgr.<br>Ahtanum Ridge Family Medicine<br>1420 Ahtanum Ridge Ct.<br>Union Gap, WA 98903 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AFFILIATION AGREEMENT | July 27, 2006 |
| 1524 | MEDEX Northwest<br>Physician Assistant Program<br>431111th Avenue NE<br>Suite 200<br>Seattle, WA 98105 | Sunnyside Community Hospital<br>Association | AFFILIATION AGREEMENT | May 18, 2005 |
| 1525 | Medexsoft<br>516 W Shaw Ave #200<br>Fresno, CA 93704 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | BUSINESS ASSOCIATE AGREEMENT HIPAA PRIVACY<br>SATISFACTORY ASSURANCES | March 17, 2015 |
| 1526 | Medexsoft, Inc.<br>516 W. Shaw Ave #200<br>Fresno, CA 93704 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MEDICAL TRANSCRIPTION SERVICE AGREEMENT | March 17, 2015 |
| 1527 | Medexsoft, Inc.<br>516 W. Shaw Ave #200<br>Fresno, CA 93704 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | BUSINESS ASSOCIATE AGREEMENT | August 29, 2011 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1528 | Medexsoft, Inc.<br>516 W. Shaw Ave #200<br>Fresno, CA 93704 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MEDICAL TRANSCRIPTION SERVICE AGREEMENT | September 1, 2011 |
| 1529 | Medexsoft, Inc.<br>516 W. Shaw Ave #200<br>Fresno, CA 93704 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MEDICAL TRANSCRIPTION SERVICE AGREEMENT | March 17, 2015 |
| 1530 | Medic Staffing LLC<br>19 Skyview Drive<br>North Haledon, NJ 07508 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Medic Staffing LLC Agreement | August 22, 2011 |
| 1531 | MEDICAL AUTOMATION SYSTEMS<br>2000 Holiday Drive, Suite 500<br>Charlottesville, VA 22901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | EXHIBIT A Addendum To RALS® Software Technology System<br>License Agreement | January 19, 2010 |
| 1532 | Medical Center Properties, Inc.<br>c/o Michael F. Shinn<br>Halverson I Northwest Law Group P.C.<br>405 East Lincoln Avenue<br>Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | DECLARATION OF CONDOMINIUM FOR YAKIMA<br>PROFESSIONAL CENTER - RELATED TO PROPERTY LEASES<br>with Medical Center Properties, Inc. | December 11, 2015 |
| 1533 | Medical Consultants Inc, an Intermedix Corporation<br>6451 N. Federal Highway, Suite 1000<br>Ft. Lauderdale, FL 33308<br>Attn: Chief Compliance Officer | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | BUSINESS ASSOCIATE AGREEMENT | December 19, 2018 |
| 1534 | Medical Consultants Inc, an Intermedix Corporation<br>6451 N. Federal Highway, Suite 1000<br>Ft. Lauderdale, FL 33308<br>Attn: Chief Compliance Officer | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | BUSINESS ASSOCIATE AGREEMENT | January 7, 2019 |
| 1535 | Medical Data Systems, Inc.<br>2001 9th Avenue Suite 312<br>Vero Beach, Florida 32960 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Agreement for the Collection of Unpaid Accounts | January 1, 2004 |
| 1536 | Medical Dictation, Inc.<br>Susan McGrogan<br>10109 Cortez Boulevard<br>Brooksville, FL 34613 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | BUSINESS ASSOCIATE AGREEMENT | April 9, 2004 |
| 1537 | Medical Doctor Associates<br>145 Technology Parkway NW<br>Norcross, GA 30092 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CONFIRMATION AGREEMENT (LOCUM TENENS<br>AGREEMENT) | June 21, 2013 |
| 1538 | Medical Doctor Associates<br>145 Technology Parkway NW<br>Norcross, GA 30092 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CONFIRMATION AGREEMENT LOCUM TENENS AGREEMENT | February 19, 2013 |
| 1539 | Medical Doctor Associates<br>145 Technology Parkway NW<br>Norcross, GA 30092 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CONFIRMATION AGREEMENT LOCUM TENENS AGREEMENT | June 19, 2013 |
| 1540 | Medical Doctor Associates<br>145 Technology Parkway NW<br>Norcross, GA 30092 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Locum Tenens Agreements | September 26, 2013 |
| 1541 | Medical Doctor Associates<br>4775 Peachtree Industrial Blvd., Ste 300<br>Berkeley Lake, GA 30092 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | LOCUM TENENS AGREEMENT | July 15, 2014 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that
(a) have already terminated; (b) were not formed prepetition; and/or (c) no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|-----|--------------|-----------|------------------|----------------|
| 1542 | Medical Doctor Associates<br>4775 Peachtree Industrial Blvd., Ste 300<br>Berkeley Lake, GA 30092 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | LOCUM TENENS AGREEMENT | July 15, 2014 |
| 1543 | Medical Doctor Associates<br>4775 Peachtree Industrial Blvd., Ste 300<br>Berkeley Lake, GA 30092 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | LOCUM TENENS AGREEMENT | May 6, 2014 |
| 1544 | Medical Doctor Associates<br>4775 Peachtree Industrial Blvd., Suite 300<br>Berkeley Lake, GA 30092 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CONFIRMATION AGREEMENT (LOCUM TENENS AGREEMENT) | October 23, 2014 |
| 1545 | Medical Doctor Associates<br>4775 Peachtree Industrial Blvd., Suite 300<br>Berkeley Lake, GA 30092 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CONFIRMATION AGREEMENT (LOCUM TENENS AGREEMENT) | July 15, 2014 |
| 1546 | Medical Doctor Associates<br>4775 Peachtree Industrial Blvd., Suite 300<br>Berkeley Lake, GA 30092 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CONFIRMATION AGREEMENT (LOCUM TENENS AGREEMENT) | July 15, 2014 |
| 1547 | Medical Doctor Associates<br>4775 Peachtree Industrial Blvd., Suite 300<br>Berkeley Lake, GA 30092 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CONFIRMATION AGREEMENT (LOCUM TENENS AGREEMENT) | July 15, 2014 |
| 1548 | Medical Doctor Associates<br>4775 Peachtree Industrial Blvd., Suite 300<br>Berkeley Lake, GA 30092 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | LOCUM TENENS AGREEMENT | January 6, 2015 |
| 1549 | Medical Doctor Associates<br>4775 Peachtree Industrial Blvd., Suite 300<br>Berkeley Lake, GA 30092 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | LOCUM TENENS AGREEMENT | November 1, 2017 |
| 1550 | Medical Doctor Associates<br>4775 Peachtree Industrial Blvd., Suite 300<br>Berkeley Lake, GA 30092 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CONFIRMATION AGREEMENT (LOCUM TENENS AGREEMENT) | July 15, 2014 |
| 1551 | Medical Doctor Associates<br>4775 Peachtree Industrial Blvd., Suite 300<br>Berkeley Lake, GA 30092 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CONFIRMATION AGREEMENT (LOCUM TENENS AGREEMENT) | July 15, 2014 |
| 1552 | Medical Doctor Associates<br>4775 Peachtree Industrial Blvd., Suite 300<br>Berkeley Lake, GA 30092 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CONFIRMATION AGREEMENT (LOCUM TENENS AGREEMENT) | July 15, 2014 |
| 1553 | Medical Doctor Associates<br>4775 Peachtree Industrial Blvd., Suite 300<br>Berkeley Lake, GA 30092 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CONFIRMATION AGREEMENT (LOCUM TENENS AGREEMENT) | July 15, 2014 |
| 1554 | Medical Doctor Associates, LLC<br>145 Technology Parkway NW<br>Norcross, GA 30092 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Locum Tenens Agreement | February 10, 2014 |
| 1555 | Medical Doctor Associates, LLC<br>145 Technology Parkway NW<br>Norcross, GA 30092 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | LOCUM TENENS AGREEMENT | June 14, 2012 |
| 1556 | Medical Doctor Associates, LLC<br>4775 Peachtree Industrial Blvd., Suite 300<br>Berkeley Lake, GA 30092. | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | LOCUM TENENS AGREEMENT | January 6, 2015 |
| 1557 | Medical Graphics Corporation<br>350 Oak Grove Parkway<br>St. Paul, MN 55127 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | UltraCareTM Continuous Support Program Preferred Plan | May 23, 2013 |
| 1558 | Medical Graphics Corporation<br>NW 7110<br>P.O. Box 1450<br>Minneapolis, MN 55485-7110 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | UltraCare Service Protection Agreement | February 7, 2011 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1559 | Medical Imaging Resources, Inc.<br>120 Enterprise Drive<br>Ann Arbor, MI 48103 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Mobile MRI Scanner Rental Agreement Extension | July 16, 2008 |
| 1560 | Medical Imaging Resources, Inc.<br>120 Enterprise Drive<br>Ann Arbor, MI 48103 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Mobile MRI Scanner Rental Agreement Extension | July 16, 2007 |
| 1561 | Medical Learning Incorporated<br>287 East 6th Street, Suite 400<br>St. Paul, Minnesota 55101 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Agreement | April 1, 2012 |
| 1562 | Medical Multiplex, Inc.<br>4165 Westport Road, Ste.204<br>Louisville, Kentucky 40207 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMENDMENT TO HYPERBARIC MEDICINE AND WOUND CARE CONSULTING AND SERVICES AGREEMENT | May 1, 2007 |
| 1563 | Medical Multiplex, Inc.<br>4165 Westport Road, Ste.204<br>Louisville, Kentucky 40207 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | HYPERBARIC MEDICINE AND WOUND CARE CONSULTING AND SERVICES AGREEMENT | May 19, 2006 |
| 1564 | Medical Pro Solutions, Inc.<br>5790 Miramar Road, Suite 209<br>San Diego, CA 92121 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE FEE AGREEMENT FOR RECRUITMENT OF Respiratory Care Practitioner | September 18, 2008 |
| 1565 | Medical Pro Solutions, Inc.<br>5790 Miramar Road, Suite 209<br>San Diego, CA 92121 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE FEE AGREEMENT FOR RECRUITMENT OF Chief Nursing Officer | October 21, 2008 |
| 1566 | Medical Pro Solutions, Inc.<br>5790 Miramar Road, Suite 209<br>San Diego, CA 92121 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE FEE AGREEMENT FOR RECRUITMENT OF Registered Nurses | November 1, 2008 |
| 1567 | Medical Pro Solutions, Inc.<br>5790 Miramar Road, Suite 209<br>San Diego, CA 92121 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE FEE AGREEMENT FOR RECRUITMENT OF Registered Nurse | September 10, 2008 |
| 1568 | Medical Resources, LLC<br>3155 West Big Beaver Road, Suite 205<br>Troy, Michigan 48084 | Astria Health | SEARCH AGREEMENT | April 22, 2009 |
| 1569 | Medical Search, LLC<br>Jeff Parker<br>8180 S. 700 E, #130<br>Sandy, UT 84070 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Agreement Termination Notice | January 13, 2012 |
| 1570 | Medical Solutions, L.L.C.<br>1010 North 102nd Street, Suite 300<br>Omaha, NE, 68114 | Sunnyside Community Hospital Association | Contract Service Agreement | July 15, 2015 |
| 1571 | Medical Solutions, L.L.C.<br>1010 North 102nd Street, Suite 300<br>Omaha, NE, 68114 | Sunnyside Community Hospital Association | Contract Service Agreement | July 15, 2015 |
| 1572 | Medical Solutions, LLC<br>1010 North 102nd Street, Suite 300<br>Omaha, NE 68114<br>Attn: Risk Department | Astria Health | Contract Service Agreement | January 5, 2018 |
| 1573 | Medifax EDI<br>3055 LEBANON PIKE SUITE 1000 NASHVILLE, TN 37214 | Astria Health | ADDENDUM TO EQUIPMENT AGREEMENT | May 7, 2009 |
| 1574 | Medifax EDI<br>3055 LEBANON PIKE SUITE 1000 NASHVILLE, TN 37214 | Astria Health | ADDENDUM TO EQUIPMENT AGREEMENT | May 7, 2009 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1575 | Medifax EDI<br>3055 LEBANON PIKE SUITE 1000 NASHVILLE, TN 37214 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | ADDENDUM TO AGREEMENT | September 19, 2006 |
| 1576 | Medivators<br>14605 28th Avenue North<br>Minneapolis, MN 55447-4822 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Medivators Service Agreement | September 10, 2019 |
| 1577 | Medline Industries Holdings, L.P.<br>1 Medline Place<br>Mundelein, IL 60060 | Astria Health | Corporate Program Agreement | March 5, 2019 |
| 1578 | Medline Industries Holdings, L.P.<br>1 Medline Place<br>Mundelein, IL 60060 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Corporate Program Agreement | March 12, 2019 |
| 1579 | Medline Industries Holdings, L.P.<br>One Medline Place<br>Mundelein, IL 60060 | Astria Health | Corporate Program Agreement | March 5, 2019 |
| 1580 | MEDLINE INDUSTRIES INC.<br>One Medline Place<br>Mundelein, IL 60060 | Astria Health | Reprocessing Services for Single Use Devices | January 1, 2012 |
| 1581 | Medline Industries, Inc.<br>One Medline Place<br>Mundelein, IL 60060 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | LINEN HELPER SOFTWARE REBATE AGREEMENT | August 1, 2013 |
| 1582 | MedNet Monitoring Services<br>P.O. Box 752<br>Moxee, WA 98936 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | May 25, 2013 |
| 1583 | MEDPARTNERS HIM LLC<br>P.O. BOX 744869<br>ATLANTA<br>GA303744869 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Pricing Addendum to Master Services Agreement | November 1, 2016 |
| 1584 | MEDPARTNERS HIM LLC<br>P.O. BOX 744869<br>ATLANTA<br>GA303744869 | Astria Health | Master Service Agreement - Contract Coding Services | July 14, 2014 |
| 1585 | MEDPARTNERS HIM LLC<br>P.O. BOX 744869<br>ATLANTA<br>GA303744869 | Astria Health | Master Service Agreement - Contract Coding Services | March 22, 2014 |
| 1586 | MEDPARTNERS HIM LLC<br>P.O. BOX 744869<br>ATLANTA<br>GA303744869 | Astria Health | Master Service Agreement - Contract Coding Services | March 22, 2014 |
| 1587 | MedPartners HIM/P2P Staffing Corporation<br>Attn.: CEO<br>302 Knights Run Avenue, Suite # 1025<br>Tampa, FL 33602 | Astria Health | MASTER SERVICES AGREEMENT | March 22, 2017 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1588 | Medrad Service<br>100 Global View Drive<br>Warrendale, PA 15086<br><br>Medrad<br>One Medrad Drive<br>Indianola, PA 15051 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PM SERVICE AGREEMENT | March 12, 2010 |
| 1589 | Medrad Service<br>100 Global View Drive<br>Warrendale, PA 15086<br><br>MEDRAD<br>ONE MEDRAD DRIVE<br>INDIANOLA, PA 15051 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | PM SERVICE AGREEMENT | March 20, 2010 |
| 1590 | Medstar Cabulance Inc.<br>12980 Yakima Valley Highway<br>Zilla, WA 98953 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | November 30, 2005 |
| 1591 | Medstar Cabulance Inc.<br>12980 Yakima Valley Highway<br>Zilla, WA 98953 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ADDENDUM TO OUTSIDE SERVICES AGREEMENT | November 30, 2005 |
| 1592 | MEDTOX Diagnostics, Inc.<br>1238 Anthony Road<br>Burlington, North Carolina 27215 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | READER SYSTEM AGREEMENT | August 1, 2017 |
| 1593 | Medtronic Cardiac Surgery<br>7601 Northland Drive<br>Minneapolis, MN 55428-1088 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EVALUATION AGREEMENT | June 24, 2010 |
| 1594 | Medtronic USA, Inc.<br>Neurologic Technologies Products<br>6743 Southpoint Drive North<br>Jacksonville, Florida 32216 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EXTENDED SERVICE PLAN AGREEMENT | June 4, 2015 |
| 1595 | Medtronic USA, Inc.<br>180 International Drive<br>Portsmouth, NH 03801 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Placed Equipment Agreement | September 1, 2016 |
| 1596 | Medtronic USA, Inc.<br>180 International Drive<br>Portsmouth, NH 03801 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | INVENTORY MANAGEMENT AGREEMENT | December 10, 2014 |
| 1597 | Medtronic USA, Inc.<br>180 International Drive<br>Portsmouth, NH 03801 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | INVENTORY MANAGEMENT AGREEMENT | December 14, 2015 |
| 1598 | Medtronic USA, Inc.<br>180 International Drive<br>Portsmouth, NH 03801 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Placed Equipment Agreement | September 1, 2016 |
| 1599 | Medtronic USA, Inc.<br>180 International Drive<br>Portsmouth, NH 03801 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MEDTRONIC CUSTOM TUBING PACK INVENTORY MANAGEMENT AGREEMENT | December 10, 2014 |
| 1600 | Medtronic USA, Inc.<br>180 International Drive<br>Portsmouth, NH 03801 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CONSIGNMENT AGREEMENT | April 5, 2011 |
| 1601 | Medtronic USA, Inc.<br>180 International Drive<br>Portsmouth, NH 03801 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MEDTRONIC CUSTOM TUBING PACK INVENTORY MANAGEMENT AGREEMENT | December 14, 2015 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1602 | Medtronic USA, Inc.<br>4620 N. Beach Street<br>Fort Worth, Texas 76137 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EXTENDED SERVICE PLAN AGREEMENT | January 19, 2011 |
| 1603 | Medtronic USA, Inc.<br>4620 N. Beach Street<br>Fort Worth, Texas 76137 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EXTENDED SERVICE PLAN AGREEMENT | February 16, 2012 |
| 1604 | Medtronic USA, Inc.<br>4620 N. Beach Street<br>Fort Worth, Texas 76137 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Agreement for Capital Replacement Program | May 18, 2012 |
| 1605 | Medtronic USA, Inc.<br>710 Medtronic Parkway N.E.<br>Minneapolis, Minnesota 55432<br><br>Medtronic USA, Inc.<br>Attn: Don Novitsky<br>8200 Coral Sea Street NE<br>Mounds View, MN 55112 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | NO-CAP PURCHASE AGREEMENT | February 7, 2018 |
| 1606 | Medtronic USA, Inc.<br>8200 Coral Sea Street NE<br>Mounds View, MN 55112 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CONSIGNMENT AGREEMENT | August 27, 2012 |
| 1607 | Medtronic USA, Inc.<br>8200 Coral Sea Street NE<br>Mounds View, MN 55112 | Astria Health | Medtronic Product Sale Agreement | July 6, 2018 |
| 1608 | Medtronic<br>8200 Coral Sea Street N.E.<br>Mounds View, MN 55112 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Rebate Agreement | October 15, 2014 |
| 1609 | MEDTRONIC, INC.<br>710 Medtronic Parkway<br>Minneapolis, MN 55432-5604 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EXTENDED SERVICE AGREEMENT | April 20, 2010 |
| 1610 | Medtronic, Inc.<br>Michelle King<br>Service Contract Analyst<br>7611 Northland Drive- 55-52<br>Brooklyn Park, MN 55428 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EXTENDED SERVICE AGREEMENT | April 20, 2013 |
| 1611 | Medtronic, Inc.<br>Spinal & Biologics Business<br>2600 Sofamor Danek Drive<br>Memphis, Tennessee 38132 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MEDTRONIC SOFAMOR DANEK USA, INC. STANDARD TERMS<br>AND CONDITIONS | October 15, 2009 |
| 1612 | Medtronic, USA, Inc<br>8200 Coral Sea Street N.E.<br>Mounds View MN, 55112 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Cath Lab Bulk Purchasing - Agreement | October 23, 2014 |
| 1613 | Meridan Medical Staffing<br>7921 Southpark Plaza<br>Suite 100<br>Littleton, CO 80120 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Meridian List of Current Staffing | October 24, 2018 |
| 1614 | Meridan Medical Staffing<br>7921 Southpark Plaza<br>Suite 100<br>Littleton, CO 80120 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | SERVICES AGREEMENT | October 24, 2018 |
| 1615 | MERIDIAN Medical Staffing<br>7921 Southpark Plaza, Suite 100<br>Littleton, CO 80120 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICES AGREEMENTS | October 24, 2018 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that
(a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01190-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 139 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1616 | Merraine Groups, Inc.<br>3645 Ruffin Rd #310<br>San Diego, CA 92123 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | April 1, 2015 |
| 1617 | Merraine Groups, Inc.<br>3645 Ruffin Rd #310<br>San Diego, CA 92123 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT TO Employment Placement Services Agreement | July 1, 2015 |
| 1618 | Merraine Groups, Inc.<br>3645 Ruffin Rd #310<br>San Diego, CA 92123 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | April 1, 2015 |
| 1619 | Merraine Groups, Inc.<br>3645 Ruffin Rd #310<br>San Diego, CA 92123 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT TO Employment Placement Services Agreement | July 1, 2015 |
| 1620 | MERRITT, HAWKINS, & ASSOC<br>222 W. LAS COLINAS BLVD.<br>IRVING<br>TX75039 | Sunnyside Community Hospital Association | PHYSICIAN / ALLIED SEARCH AGREEMENT | June 20, 2016 |
| 1621 | MERRITT, HAWKINS, & ASSOC<br>222 W. LAS COLINAS BLVD.<br>IRVING<br>TX75039 | Sunnyside Community Hospital Association | PHYSICIAN / ALLIED SEARCH AGREEMENT | March 7, 2016 |
| 1622 | MERRITT, HAWKINS, & ASSOC<br>222 W. LAS COLINAS BLVD.<br>IRVING<br>TX75039 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PHYSICIAN / ALLIED SEARCH AGREEMENT | February 22, 2007 |
| 1623 | Metro Marketing Inc.<br>4136 S. Scenic<br>Springfield, Missouri 65807 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | INSERTION ORDER | March 7, 2012 |
| 1624 | Metro Outdoor, LLC<br>14362 N. Frank Lloyd Wright Blvd., Suite 1000<br>Scottsdale, AZ 85260 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | NON-SPACE AGREEMENT | June 18, 2012 |
| 1625 | MGC DIAGNOSTICS CORPORATION<br>350 Oak Grove Parkway<br>St. Paul, MN | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MGC 1-YEAR | May 5, 2017 |
| 1626 | MGC DIAGNOSTICS CORPORATION<br>350 Oak Grove Parkway<br>St. Paul, MN | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MGC 1 YEAR | July 20, 2015 |
| 1627 | MGC DIAGNOSTICS CORPORATION<br>350 Oak Grove Parkway<br>St. Paul, MN | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MGC 1 YEAR | April 22, 2016 |
| 1628 | MGC Diagnostics<br>350 Oak Grove Parkway<br>St. Paul, Minnesota 55127-8599 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MGC Diagnostics Onsite Training Estimate | August 1, 2013 |
| 1629 | MICHAEL D. DAY dba YAKIMA REEF<br>610 Reservoir Loop Rd<br>Selah, WA 98942 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AQUARIUM MAINTENANCE CONTRACT | January 16, 2014 |
| 1630 | MICHAEL D. DAY dba YAKIMA REEF<br>610 Reservoir Loop Rd<br>Selah, WA 98942 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AQUARIUM MAINTENANCE CONTRACT | May 14, 2015 |
| 1631 | MICHAEL D. DAY dba YAKIMA REEF<br>610 Reservoir Loop Rd<br>Selah, WA 98942 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AQUARIUM MAINTENANCE CONTRACT | February 4, 2016 |


*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.
19-01190-WLH11 Doc 14 Filed 11/12/19 Entered 11/12/19 17:15:54 Pg 140 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1632 | Michael Schwarzman<br>2005 Kornat Drive<br>Costa Mesa, CA 92626 | Astria Health | financial advisor | May 13, 2019 |
| 1633 | MICHAEL ZAMMIT, M.D. D/B/A EDMONDS VASCULAR CENTER<br>Lease #40510763<br>PO BOX 1134<br>EDMONDS, WA 98020<br><br>ZONARE MEDICAL SYSTEMS. INC<br>420 N. BERNARDO AVE<br>MOUNTAIN VIEW CA, 94043 | Astria Health | ZONARE Z.ONE ULTRA SYSTEM LEASE AGREEMENT | September 22, 2008 |
| 1634 | MICHAEL ZAMMIT, M.D. D/B/A EDMONDS VASCULAR CENTER<br>Lease #40510763<br>PO BOX 1134<br>EDMONDS, WA 98020<br><br>ZONARE MEDICAL SYSTEMS. INC<br>420 N. BERNARDO AVE.<br>MOUNTAIN VIEW . CA, 94043 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ZONARE ZONE ULTRA SYSTEM LEASE AGREEMENT | September 22, 2008 |
| 1635 | MICHAEL ZAMMIT, M.D. D/B/A EDMONDS VASCULAR CENTER<br>PO BOX 1134<br>EDMONDS, WA 98020<br><br>ZONARE MEDICAL SYSTEMS. INC<br>420 N. BERNARDO AVE.<br>MOUNTAIN VIEW CA, 94043 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ZONARE ZONE ULTRA SYSTEM LEASE AGREEMENT | September 22, 2008 |
| 1636 | Micheal Zammit, M.D., P. S.<br>PO Box 1984<br>Yakima, Washington, 98909 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PER DIEM PHYSICIAN INDEPENDENT CONTRACTOR AGREEMENT | February 1, 2018 |
| 1637 | Micheal Zammit, M.D., P. S.<br>PO Box 1984<br>Yakima, Washington, 98909<br><br>OSERAN, HAHN, SPRING, STRAIGHT AND WATTS, P.S. Attn: M. Edward Spring / William Hsu<br>10900 NE 461 Street, #850<br>Bellevue, WA 98004 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MEDICAL DIRECTOR AGREEMENT | January 1, 2014 |
| 1638 | Micheal Zammit, M.D., P. S.<br>PO Box 1984<br>Yakima, Washington, 98909<br><br>OSERAN, HAHN, SPRING, STRAIGHT AND WATTS, P.S.<br>Attn: M. Edward Spring / William Hsu<br>10900 NE 4th Street, #850<br>Bellevue, WA 98004 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT TO PHYSICIAN SPECIALTY ON-CALL COVERAGE AGREEMENT | October 1, 2013 |

113434853_4

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1639 | MicroAire Surgical Instruments LLC<br>3590 Grand Forks Boulevard<br>Charlottesville, Virginia 22911 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MicroAire Carpal Tunnel Release Systems ECTRS - Rental Kit Agreement | February 19, 2015 |
| 1640 | MicroAire Surgical Instruments LLC<br>3590 Grand Forks Boulevard<br>Charlottesville, Virginia 22911 USA | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MicroAire Carpal Tunnel Release Systems ECTRS — Rental Kit Agreement | February 19, 2015 |
| 1641 | MicroAire Surgical Instruments, LLC<br>3590 Grand Forks Boulevard<br>Charlottesville, VA 22911 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | INITIAL AGREEMENT | June 2, 2015 |
| 1642 | MID VALLEY NEPHROLOGY ASSOCIAT<br>1368 WHITE BLUFFS ST<br>RICHLAND<br>WA99352 | Sunnyside Community Hospital Association | Physician Services Agreement ("Amendment") | February 27, 2019 |
| 1643 | MID VALLEY NEPHROLOGY ASSOCIAT<br>1368 WHITE BLUFFS ST<br>RICHLAND<br>WA99352 | Sunnyside Community Hospital Association | PHYSICIAN INDEPENDENT CONTRACTOR PHYSICIAN SERVICES AGREEMENT<br><br>MEDICAL DIRECTOR AGREEMENT | November 1, 2018 |
| 1644 | MID VALLEY NEPHROLOGY ASSOCIAT<br>1368 WHITE BLUFFS ST<br>RICHLAND<br>WA99352 | Sunnyside Community Hospital Association | MEDICAL DIRECTOR AGREEMENT | November 1, 2018 |
| 1645 | MID VALLEY NEPHROLOGY ASSOCIAT<br>1368 WHITE BLUFFS ST<br>RICHLAND<br>WA99352 | Sunnyside Community Hospital Association | Second Amendment to Physician Services Agreement | May 23, 2019 |
| 1646 | Midwestern University<br>555 31st Street<br>Downers Grove, IL 60515<br><br>Midwestern University<br>Associate Dean of Clinical Education<br>19555 N. 59th Avenue<br>Glendale, AZ 85308 | Sunnyside Community Hospital Association | FIRST AMENDMENT TO SHORT FORM CLINICAL AFFILIATION AGREEMENT | December 22, 2011 |
| 1647 | Midwestern University<br>Associate Dean of Clinical Education<br>19555 N. 59th Avenue<br>Glendale, AZ 85308 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Clinical Education Agreement | August 15, 2007 |
| 1648 | Mike Reese<br>Technical Support Coordinator<br>Sentinel | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | March 3, 2006 |
| 1649 | MILLENIA MEDICAL STAFFING NUMB<br>1000 JOHNNIE DODDS BLVD<br>MT PLEASANT<br>SC29464<br><br>Broadlane, Inc.<br>3820 State St.<br>Santa Barbara, CA 93105 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF | November 1, 2010 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1650 | Milroy Emergency Group a Professional LLC d/b/a Milroy Emergency Group, PLLC Attn: Contracting Department 200 Corporate Blvd. Lafayette, LA 70508<br><br>Milroy Emergency Group a Professional LLC d/b/a Milroy Emergency Group, PLLC Attn: Legal Department P.O. Box 82368 Lafayette, LA 70598-2368 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | EMERGENCY DEPARTMENT AGREEMENT | March 5, 2019 |
| 1651 | Miner Physiatry Recruitment Specialists 2535 Amherst Avenue Los Angeles, CA 90064 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Physiatry Recruitment Agreement | November 11, 2013 |
| 1652 | Mitchell Cahn, MD 10014 31st Avenue NE Seattle, WA 98125 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Second Amendment to Physician Employment Agreement | May 16, 2019 |
| 1653 | Mitchell Cahn, MD 10014 31st Avenue NE Seattle, WA 98125 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | FINANCIAL DISCLOSURE QUESTIONNAIRE | July 18, 2016 |
| 1654 | Mitchell Cahn, MD 10014 31st Avenue NE Seattle, WA 98125 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SECOND AMENDMENT TO EMPLOYMENT AGREEMENT | June 1, 2016 |
| 1655 | Mitchell Cahn, MD 10014 31st Avenue NE Seattle, WA 98125 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | June 1, 2016 |
| 1656 | Mitchell Cahn, MD 10014 31st Avenue NE Seattle, WA 98125 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | First Amendment to Physician Employment Agreement | March 23, 2017 |
| 1657 | MJ Harris, Inc. 9 South 10th Avenue Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | BUILDING LEASE | June 1, 2008 |
| 1658 | Molina Healthcare Inc. Attn: Credentialing PO Box 2470 Spokane, WA 99210 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | DISCLOSURE OF OR CHANGE IN OWNERSHIP AND CONTROL INTEREST | August 21, 2012 |
| 1659 | Molina Healthcare Inc. Attn: Credentialing PO Box 2470 Spokane, WA 99210 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | DISCLOSURE OF OR CHANGE IN OWNERSHIP AND CONTROL INTEREST | August 21, 2012 |
| 1660 | Molina Healthcare of Washington, Inc. 200 Oceangate, Suite 100 Long Beach, CA 90802 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Molina Healthcare Credentialing Application | June 8, 2012 |
| 1661 | Molina Healthcare of Washington, Inc. 200 Oceangate, Suite 100 Long Beach, CA 90802 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Molina Healthcare Credentialing Application | January 27, 2015 |
| 1662 | Molina Healthcare of Washington, Inc. 200 Oceangate, Suite 100 Long Beach, CA 90802 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Molina Healthcare Credentialing Program/Agreement | June 8, 2012 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1663 | Molina Healthcare of Washington, Inc.<br>21540 30th Drive SE Suite #400<br>Bothell, WA 98021<br>Attention: President | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PROVIDER SERVICES AGREEMENT | December 16, 2015 |
| 1664 | Molina Healthcare of Washington, Inc.<br>21540 30th Drive SE Suite 4400<br>Bothell, WA 98021<br>Attention: President/CEO | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | HOSPITAL SERVICES AGREEMENT | March 15, 2007 |
| 1665 | Molina Healthcare of Washington, Inc.<br>21540 30th Drive SE Suite 4400<br>Bothell, WA 98021<br>Attention: President/CEO | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMENDMENT TO MOLINA HEALTHCARE OF WASHINGTON, INC. HOSPITAL SERVICES AGREEMENT | September 22, 2015 |
| 1666 | Molina Healthcare of Washington, Inc.<br>ATTN: Barbara Shrader<br>PO Box 2470<br>Spokane WA 99210 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Molina Healthcare Credentialing Application | June 27, 2012 |
| 1667 | Monica Aparicio, ARNP<br>102 Table Mtn. Dr.<br>Ellensburg, WA 98926 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PROVIDER EMPLOYMENT AGREEMENT | August 1, 2019 |
| 1668 | Monroe Group, LLC d/b/a The Clinical Recruiter<br>2000 Mallory Lane, Suite 130 —303<br>Franklin, TN 37067<br>Attention: Chris Monroe, CEO | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Permanent Placement Agreement | June 10, 2015 |
| 1669 | Morrison Management Specialists, Inc.<br>400 Northridge Road, Suite 600<br>Atlanta, GA 30350 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Letter Agreement | June 19, 2015 |
| 1670 | Morrison Management Specialists, Inc.<br>400 Northridge Road, Suite 600<br>Atlanta, GA 30350 | shC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Exhibit B-95 Financial Exhibit for Yakima Regional Medical Center | August 1, 2015 |
| 1671 | Morrison Management Specialists, Inc.<br>400 Northridge Road, Suite 600<br>Atlanta, GA 30350 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Letter Agreement | June 19, 2015 |
| 1672 | Morsels Publishing LLC<br>3208 Vincenta Drive<br>Yakima, WA 98902<br>Greg Riese | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AD INSERTION ORDER | February 10, 2011 |
| 1673 | Mountain Information Management, Inc.<br>Paul Moore<br>Document Management/ Data Protection<br>Sales Representative<br>415 Brick Church Park Drive<br>Nashville, TN 37207<br><br>Iron Mountain Information Mgt.<br>745 Atlantic Avenue<br>Boston, MA 02111<br>Attn: Vice President, Legal Contracts Group | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Document Shredding Services Agreement | March 1, 2010 |
| 1674 | Mountainview Consulting<br>507 Ballard Road<br>Zillah, WA 98953 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | March 1, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01190-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 144 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1675 | MRI CONTRACT STAFFING, IN NUMB 1735 MARKET STREET, SUITE 200 PHILADELPHIA PA19103 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MRI Contract Staffing - Placement of Interim Nursing Director | January 8, 2013 |
| 1676 | MRI CONTRACT STAFFING, IN NUMB 1735 MARKET STREET, SUITE 200 PHILADELPHIA PA19103 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MRI Contract Staffing - Placement of Interim Nursing Director | October 15, 2012 |
| 1677 | MRI CONTRACT STAFFING, IN NUMB 1735 MARKET STREET, SUITE 200 PHILADELPHIA PA19103 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MRI Contract Staffing - Placement of Interim Resource Manager | July 19, 2013 |
| 1678 | MT ADAMS HEALTH FOUNDATION 1021 S. 40th AVENUE, SUITE 5 YAKIMA, WA 98908 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MT ADAMS HEALTH FOUNDATION'S PAYMENT SCHEDULE FOR BASIC HEALTH PREMIUMS PAYABLE TO THE WASHINGTON BASIC HEALTH PLAN FOR 2010 | December 14, 2009 |
| 1679 | MultiCare Health System PO Box 5299 Address: Tacoma, Washington 98415 | Sunnyside Community Hospital Association | RESIDENCY PROGRAM AFFILIATION AGREEMENT | January 1, 2016 |
| 1680 | MultiCare Health System PO Box 5299 Address: Tacoma, Washington 98415 | Sunnyside Community Hospital Association | PATIENT TRANSFER AGREEMENT | March 31, 2018 |
| 1681 | MultiPlan, Inc. 115 Fifth Avenue New York, New York 10003-1004 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT OF PARTICIPATING FACILITY AGREEMENT BETWEEN MULTIPLAN, INC. AND HOSPITAL MANAGEMENT ASSOCIATION TO MODIFY REIMBURSEMENT RATES | November 1, 2004 |
| 1682 | MultiPlan, Inc. Attn: Office of the President & CEO 115 Fifth Avenue New York NY 10003-1004  MultiPlan, Inc. Attn: Regional Director 25550 Commercentre Drive, Suite 200 Lake Forest, CA 92630 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MPI PARTICIPATING PROFESSIONAL GROUP AGREEMENT | February 15, 2015 |
| 1683 | MultiPlan, Inc. Attn: Office of the President & CEO 115 Fifth Avenue New York, NY 10003-1004  MultiPlan, Inc. Attn: Regional Director 25550 Commercentre Drive, Suite 200 Lake Forest, CA 92630 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MPI PARTICIPATING PROFESSIONAL GROUP AGREEMENT | February 15, 2015 |
| 1684 | Musser/David M.D. 8706 Cameo Place Yakima WA98908    US | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | November 1, 2018 |
| 1685 | MUZAK Business Music delivery by Encompass LE - Sousley Sound & Communications 1005 Tucson Drive Yakima, Washington 98908-7604 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MUSIC SERVICES AGREEMENT | March 9, 2006 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01190-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 145 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1686 | Mynatt Real Property Lease<br>639 Thompson Dr, Unit F<br>Yakima, WA | Sunnyside Community Hospital Association | Residential Lease - Mynatt Real Property Lease - 639 Thompson Dr, Unit F | June 1, 2019 |
| 1687 | Mynatt Real Property Lease<br>639 Thompson Dr, Unit F<br>Yakima, WA | Sunnyside Community Hospital Association | Residential Lease - Mynatt Real Property Lease - 639 Thompson Dr, Unit F | June 1, 2019 |
| 1688 | NAC Inc.<br>12201 Sixth Avenue, Suite 1405<br>Seattle, Washington 98121-1847 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Proposal for Architectural Services | March 4, 2009 |
| 1689 | Naseer Ahmad, MD | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | November 1, 2018 |
| 1690 | Naseer Ahmad, MD | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | August 6, 2018 |
| 1691 | National Healthcare Review, Inc.<br>22120 Clarendon St., Suite 300<br>Woodland Hills, CA 91367 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SERVICE AGREEMENT CONCURRENT CHARGE AUDIT AND ADDENDUM | March 1, 1999 |
| 1692 | National Healthcare Staffing<br>6161 Blue Lagoon Drive<br>Miami, FL 33126 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT TO AGREEMENT FOR SUPPLEMENTAL STAFFING | March 29, 2007 |
| 1693 | Navicure, Inc.<br>Corporate Headquarters<br>2055 Sugarloaf Parkway; Suite 600<br>Duluth, Georgia 30097 | Astria Health | NAVICURE LICENSE AGREEMENT | December 6, 2013 |
| 1694 | NAVIX DIAGNOSTIX, INC.<br>100 Myles Standish Blvd.<br>Taunton, MA 02780 | Sunnyside Community Hospital Association | TEMPORARY STAFFING, ASSESSMENT AND CONSULTING SERVICES AGREEMENT AND ADDENDUM | October 7, 2015 |
| 1695 | Nearterm Corporation<br>15915 Katy Freeway, Suite 205<br>Houston, IX 77094 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | March 20, 2015 |
| 1696 | Nearterm Corporation<br>Melinda Williamson<br>Search Director<br>15915 Katy Freeway, Suite 205<br>Houston, TX 77094 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | March 20, 2015 |
| 1697 | Nephrology Associates of Yakima<br>315 Holton Ave, Suite 100<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CALL COVERAGE AGREEMENT | April 1, 2017 |
| 1698 | Nephrology Associates of Yakima<br>315 Holton Ave, Suite 100<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CALL COVERAGE AGREEMENT | April 1, 2017 |
| 1699 | Net Health Systems, Inc.<br>40 24th Street<br>Pittsburgh, PA 15222 | Astria Health | MASTER AGREEMENT | January 31, 2018 |
| 1700 | Net Health Systems, Inc.<br>40 24th Street<br>Pittsburgh, PA 15222 | Astria Health | MASTER AGREEMENT | January 31, 2018 |
| 1701 | NetApp Inc.<br>495 E. Java Drive<br>Sunnyvale, CA 94089 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Price Agreement | April 1, 2013 |
| 1702 | NetApp Inc.<br>495 E. Java Drive,<br>Sunnyvale, CA 94089 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Price Agreement | April 1, 2013 |

Page 139

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1703 | Network Development Integrated Health Plan, Inc. 4020 Park Street, Suite 103 St. Petersburg, FL 33709-4030 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | PARTICIPATING HOSPITAL AGREEMENT | January 1, 2011 |
| 1704 | Network Development Integrated Health Plan, Inc. 4020 Park Street, Suite 103 St. Petersburg, FL 33709-4030 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PARTICIPATING HOSPITAL AGREEMENT | January I, 2011 |
| 1705 | Nextel Communications 2001 Edmund Halley Drive Reston, VA 20191 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Nextel Communications Agreement - Notice of Cancellation | December 8, 2008 |
| 1706 | Nextel Communications 2001 Edmund Halley Drive Reston, VA 20191 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Nextel Communications Agreement | September 1, 2004 |
| 1707 | NICO Corporation 250 E. 96th Street,  Suite 125 Indianapolis, IN 46240 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Bridge to Budget Program - Equipment Lease | April 13, 2015 |
| 1708 | NICO Corporation 250 E. 96th Street,  Suite 125 Indianapolis, IN 46240 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | NICO' s Myriad Rental Program | April 7, 2015 |
| 1709 | NIELSEN HEALTHCARE GROUP, INC., 600 South Holmes Ave., Suite 2 St. Louis, Missouri 63122 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AGREEMENT FOR INTERIM HEALTHCARE MANAGEMENT PERSONNEL | June 4, 2010 |
| 1710 | Nighthawk Radiology Services LLC 601 Front Ave., Suite 400 Coeur d' Alene, Idaho 83814 ATTN: Leah McClain | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Credentialing Acknowledgement | April 1, 2010 |
| 1711 | NIGHTHAWK RADIOLOGY SERVICES 250 Northwest Blvd. #202 Coeur d'Alene, Idaho 83814 Attn: Chris Huber | Sunnyside Community Hospital Association | TELERADIOLOGY SERVICES AGREEMENT | July 1, 2004 |
| 1712 | Noel Anaya 108 South F Street Toppenish, WA 90948  Noel Anaya 10306 Meridian Ave N Seattle, WA 98133 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Services Agreement CONFIDENTIALITY AGREEMENT | May 1, 2013 |
| 1713 | NOPR Project Manager American College of Radiology 1818 Market Street, Suite 1600 Philadelphia, PA 19103 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Business Associate Agreement  HITECH Amendment | July 27, 2012 |
| 1714 | North American Medical Recruiters P.O Box 38706, 126 West 3rd Street, North Vancouver B.C. Canada V7M3N1 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SERVICE FEE AGREEMENT | April 28, 2005 |
| 1715 | North West Vital Records Center, Inc. 124 S. Wall St. Spokane, WA 99201 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | June 10, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1716 | Northeast Regional Medical Center<br>Kent J. Blanke, D.O., F.A.C.O.S.<br>Director of Medical Education<br>Debbie Darr<br>Administrative DME<br>315 S. Osteopathy<br>P.O. Box C8502<br>Kirksville, MO 63501 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | FAMILY PRACTICE/NEUROMUSCULOSKELETAL MEDICINE RESIDENT AFFILIATION PROGRAM | December 1, 2008 |
| 1717 | Northwest Medical Recruiters<br>8817 E Mission Ave Ste 204<br>Spokane Valley, WA 99212 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | July 20, 2014 |
| 1718 | Northwest Medical Recruiters<br>Amanda Martin, Director<br>P.O. Box 14562<br>Spokane, WA 99214 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Interim Placement Agreement | September 18, 2014 |
| 1719 | Northwest Medicine<br>Administrator<br>3911 Castlevale Rd., Suite 301<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PHYSICIAN GROUP SERVICES AGREEMENT | December 1, 2012 |
| 1720 | Northwest Protective Service, Inc.<br>2700 Elliott Ave.<br>Seattle, WA 98121-1189 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ADDENDUM | October 1, 2011 |
| 1721 | Northwest Protective Service, Inc.<br>2700 Elliott Ave.<br>Seattle, WA 98121-1189 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ADDENDUM | July 1, 2011 |
| 1722 | Northwest Protective Service, Inc.<br>801 S Fidalgo St.<br>Seattle, WA 98108<br><br>Northwest Protective Service, Inc.<br>2700 Elliott Ave.<br>Seattle, WA 98121-1189 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | NORTHWEST PROTECTIVE CENTREX OPERATOR AGREEMENT | October 1, 2008 |
| 1723 | Northwest Protective Service, Inc.<br>801 S Fidalgo St.<br>Seattle, WA 98108<br><br>Northwest Protective Service, Inc.<br>2700 Elliott Ave.<br>Seattle, WA 98121-1189 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | NORTHWEST PROTECTIVE ORDER FOR SECURITY OFFICER SERVICE | February 8, 2008 |
| 1724 | Northwest Surgery Center<br>1110 North 35 Avenue<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | May 20, 2014 |
| 1725 | Northwest Surgery Center<br>1110 North 35 Avenue<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | May 20, 2014 |
| 1726 | Northwest Surgery Center<br>1110 North 35th Avenue<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT TO Patient Transfer Agreement | May 21, 2016 |
| 1727 | Northwest Surgery Center<br>1110 North 35th Avenue<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT TO Patient Transfer Agreement | May 21, 2015 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1728 | Northwest Surgery Center<br>1110 North 35th Avenue<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMENDMENT TO Patient Transfer Agreement | May 20, 2014 |
| 1729 | Northwest Surgery Center<br>1110 North 35th Avenue<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMENDMENT TO Patient Transfer Agreement | May 21, 2015 |
| 1730 | Northwest Therapy Resources.<br>601 S. Park Rd., Suite 1.<br>Spokane, WA 99212 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AGENCY STAFFING AGREEMENT | August 16, 2003 |
| 1731 | Northwest Urological Services, LLC<br>9825 Spectrum Drive<br>Attn: Legal Department, Bldg 3<br>Austin, Texas 78717 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MOBILE LITHOTRIPSY SERVICES AGREEMENT | November 15, 2009 |
| 1732 | Northwest Vital Records Center, Inc.<br>124 S Wall St<br>Spokane, WA 99201 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | STORAGE & SERVICES AGREEMENT | January 18, 2010 |
| 1733 | Northwest Vital Records Center, Inc.<br>124 S Wall St<br>Spokane, WA 99201 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | STORAGE AND SERVICE AGREEMENT | July 11, 2013 |
| 1734 | Northwest Vital Records Center, Inc.<br>124 S Wall St<br>Spokane WA 99201 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | STORAGE AND SERVICE AGREEMENT | February 24, 2015 |
| 1735 | Northwest Vital Records Center, Inc.<br>124 S Wall St.<br>Spokane WA 99201 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | STORAGE AND SERVICE AGREEMENT | February 3, 2010 |
| 1736 | Northwest Vital Records Center, Inc.<br>124 S Wall St<br>Spokane, WA 99201 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | STORAGE AND SERVICE AGREEMENT | February 24, 2015 |
| 1737 | Northwest Vital Records Center, Inc.<br>124 Wall St.<br>Spokane, WA 99201 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | STORAGE AND SERVICE AGREEMENT | February 3, 2010 |
| 1738 | Northwest Vital Records<br>124 South Wall Street<br>Spokane, WA 99201<br>Attn: CEO | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | BUSINESS ASSOCIATE ADDENDUM | February 25, 2015 |
| 1739 | Northwest Vital Records, Inc.<br>124 S Wall St<br>Spokane, WA 99201 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | BUSINESS ASSOCIATE ADDENDUM | February 25, 2015 |
| 1740 | Nova Health<br>915 Vintage Valley Parkway, Ste. 200<br>Zillah, WA 98953 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | REAL PROPERTY LEASE TERMINATION NOTICE | July 14, 2015 |
| 1741 | Nova Southeastern University<br>College of Osteopathic Medicine<br>Attention: Dean<br>3200 South University Drive, Suite 1401<br>Fort Lauderdale-Davie, FL 33328-2018 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Clinical Education Agreement | November 1, 2010 |
| 1742 | Novarad Corporation<br>752 E. 1180 S., Suite 200<br>American Fork, UT 84003<br>ATTN: Julie Pettersson, Director of Finance | Sunnyside Community Hospital<br>Association | BUSINESS ASSOCIATE AGREEMENT | August 19, 2014 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1743 | NUANCE COMMUNICATIONS<br>PO BOX 7247-6924<br>PHILADELPHIA<br>PA191706924<br><br>NUANCE COMMUNICATIONS, INC.<br>PO BOX 2561<br>CAROL STREAM<br>IL60132-2561 | Astria Health | Nuance Contract Summary | July 1, 2014 |
| 1744 | Nuke Digital<br>8468 West Gage Blvd.<br>Kennewick, WA 99336 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Vendor Contract | February 2, 2012 |
| 1745 | Nurse Network Coordinator<br>Centric Health Resources<br>17877 Chesterfield Airport Road<br>Chesterfield, MO 63005 | Yakima HMA Home Health, LLC d/b/a<br>Astria Home Health | Centric Health Resources Nursing Services Agreement and<br>Authorization | October 25, 2011 |
| 1746 | NYU — LUTHERAN MEDICAL CENTER<br>Department of Dental Medicine<br>5800 3rd Ave.<br>Brooklyn, NY 11220 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Letter Re: Dental Training Affiliation Agreement | May 20, 2013 |
| 1747 | NYU Hospitals Center<br>Martin Lieberman, DDS<br>Division of Dental Medicine<br>150 55th Street<br>Brooklyn, New York 11220<br><br>NYU Hospitals Center<br>Office of Legal Counsel<br>One Park Avenue, 3rd Floor<br>New York, NY 10016 | Sunnyside Community Hospital<br>Association | DENTAL RESIDENCY HOSPITAL OUT-ROTATION<br>AGREEMENT | July 1, 2017 |
| 1748 | NYU Langone Hospitals<br>Martin Lieberman, DDS, MA<br>Division of Dental Medicine<br>150 55th Street<br>Brooklyn, New York 11220<br><br>NYU Langone Hospitals<br>Office of Legal Counsel<br>One Park Avenue, 3rd Floor<br>New York, NY 10016 | Sunnyside Community Hospital<br>Association | DENTAL RESIDENCY HOSPITAL OUT-ROTATION<br>AGREEMENT | November 14, 2017 |
| 1749 | OASYS Healthcare Corporation<br>191 Main Street North<br>Uxbridge, Ontario, Canada L9P 1C3 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SUPPORT AGREEMENT | December 31, 2014 |
| 1750 | OASYS Healthcare Corporation<br>191 Main Street North<br>Uxbridge, Ontario Canada 19P 1C3 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SUPPORT AGREEMENT | July 19, 2012 |
| 1751 | OASYS Healthcare<br>191 Main Street North<br>Uxbridge, Ontario Canada L9P 1C3 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SUPPORT AGREEMENT | December 31, 2014 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1752 | OBHG Washington, P.C.<br>10 Centimeters Drive<br>Mauldin, South Carolina 29662<br>Attention: OSA Services | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OBSTETRICAL SERVICE AGREEMENT | May 1, 2018 |
| 1753 | OCCUPATIONAL HEALTH RESEARCH, Inc.<br>28 Research Drive<br>Skowhegan, Maine 04976 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SYSTOC° LICENSE AGREEMENT | September 11, 2009 |
| 1754 | Office of the Dean,<br>School of Allied Health Professions<br>Loma Linda, CA 92354 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CONTRACT FOR CLINICAL AND INSTRUCTIONAL PROGRAMS | December 14, 2017 |
| 1755 | Olympus America Inc.<br>2400 Ringwood Avenue<br>San Jose, CA 95131 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Loaner Agreement | February 4, 2010 |
| 1756 | Olympus America Inc.<br>3500 Corporate Parkway<br>Center Valley, PA 18034 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Full Factory Refurbishment and Inspection - GI Surgery Scopes | February 2, 2015 |
| 1757 | Olympus America Inc.<br>3500 Corporate Parkway<br>Center Valley, PA 18034 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SCHEDULE SUMMARY OF EQUIPMENT SERVICE AGREEMENT | November 1, 2016 |
| 1758 | Olympus America Inc.<br>3500 Corporate Parkway<br>Center Valley, PA 18034 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SCHEDULE 8-2 - SUMMARY OF EQUIPMENT SERVICE AGREEMENT | October 28, 2016 |
| 1759 | Olympus America Inc.<br>3500 Corporate Parkway<br>Center Valley, PA 18034 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OLYMPUS EQUIPMENT SERVICE AGREEMENT | October 15, 2010 |
| 1760 | OLYMPUS AMERICA INC.<br>3500 CORPORATE PARKWAY<br>CENTER VALLEY, PA 18034-0510 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EQUIPMENT SERVICE AGREEMENT | October 1, 2016 |
| 1761 | OLYMPUS AMERICA INC.<br>3500 CORPORATE PARKWAY<br>CENTER VALLEY, PA 18034-0610 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OLYMPUS EQUIPMENT SERVICE AGREEMENT | September 18, 2014 |
| 1762 | OLYMPUS AMERICA INC.<br>3500 CORPORATE PARKWAY<br>CENTER VALLEY, PA 18034-0610 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EQUIPMENT SERVICE AGREEMENT | October 28, 2016 |
| 1763 | OLYMPUS AMERICA INC.<br>3500 CORPORATE PARKWAY<br>CENTER VALLEY, PA 18034-0610 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | OLYMPUS EQUIPMENT SERVICE AGREEMENT | February 18, 2012 |
| 1764 | OLYMPUS AMERICA INC.<br>3500 CORPORATE PARKWAY<br>CENTER VALLEY, PA 18034-0610 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OLYMPUS EQUIPMENT SERVICE AGREEMENT | December 21, 2010 |
| 1765 | OLYMPUS AMERICA INC.<br>3500 CORPORATE PARKWAY<br>CENTER VALLEY, PA 18034-0610 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OLYMPUS EQUIPMENT SERVICE AGREEMENT | October 8, 2014 |
| 1766 | Olympus America Inc.<br>3500 Corporate Parkway<br>Center Valley, PA 18034-0610 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OLYMPUS EQUIPMENT SERVICE AGREEMENT | September 18, 2014 |
| 1767 | OLYMPUS AMERICA INC.<br>CUSTOMER SERVICE<br>TWO CORPORATE CENTER DR.<br>P.O. BOX 9058<br>MELVILLE, NY 11747-3157 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Loan Agreement | January 30, 2006 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1768 | Olympus America Inc.<br>National Service Center<br>2400 Ringwood Avenue<br>San Jose, CA 95131 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Blanket Loaner Agreement | March 1, 2012 |
| 1769 | Olympus America Inc.<br>National Service Center<br>2400 Ringwood Avenue<br>San Jose, CA 95131 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Blanket Loaner Agreement | June 17, 2013 |
| 1770 | Olympus America, Inc.<br>3500 Corporate Parkway<br>Center Valley, PA 18034 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ADDENDUM/ADDITIONS TO SERVICE CONTRACT | November 22, 2010 |
| 1771 | Olympus America, Inc.<br>3500 Corporate Parkway<br>Center Valley, PA 18034 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ADDENDUM/ADDITIONS TO SERVICE CONTRACT | June 11, 2013 |
| 1772 | Olympus America, Inc.<br>3500 Corporate Parkway<br>Center Valley, PA 18034 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ADDENDUM/ADDITIONS TO SERVICE CONTRACT | March 1, 2012 |
| 1773 | Olympus America, Inc.<br>3500 Corporate Parkway<br>Center Valley, PA 18034<br>Attn: Contract Service Department<br>Building B 2nd floor | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ADDENDUM/ADDITIONS TO SERVICE CONTRACT | January 17, 2011 |
| 1774 | On Assignment Healthcare Staffing<br>8150 Corporate Park Drive, Suite 300<br>Cincinnati, Ohio 45242<br>Attn: Contract Services Manager | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | STAFFING AGREEMENT | February 13, 2007 |
| 1775 | Onco, Inc.<br>1220 Route 22 West<br>Lebanon, NJ 08833 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | OncoLog TM Cancer Registry Software License, Support, & Maintenance Agreement | September 13, 2006 |
| 1776 | OneHealthPort, Inc.<br>2003 Western Avenue, Suite 600<br>Seattle, WA 98121 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Participation Agreement | January 1, 2016 |
| 1777 | OneHealthPort, Inc.<br>2003 Western Avenue, Suite 600<br>Seattle, WA 98121 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | OneHealthPort Health Information Exchange Participation Agreement | June 7, 2016 |
| 1778 | OneHealthPort, Inc.<br>2003 Western Avenue, Suite 600<br>Seattle, WA 98121 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | OneHealthPort Health Information Exchange Participation Agreement | May 26, 2016 |
| 1779 | oneSOURCE Document Management Services<br>PO Box 581230<br>Salt Lake City, UT 84158-1230<br><br>Best Practice Professionals, Inc.<br>DBA oneSOURCE Document Management Services<br>1800 E 900 S<br>Salt Lake City, UT 84108 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Facility Agreement | July 14, 2016 |
| 1780 | On-Hold Concepts, Inc.<br>7121 27th Street West Street<br>University Place, Washington 98466-4623 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | OUTSIDE SERVICES AGREEMENT | August 1, 2011 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1781 | On-Hold Concepts, Inc.<br>7121 27th Street West<br>Tacoma, Washington 98466-4623 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Agreement | January 27, 2004 |
| 1782 | Onyx Healthcare, Inc.<br>1355 S. Colorado Blvd., Suite 700<br>Denver, CO 80222 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CLIENT MEDICAL STAFFING PLACEMENT AGREEMENT | July 5, 2019 |
| 1783 | Onyx M.D.<br>P.O. Box 9387<br>Denver, CO 80209 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Letter confirming commitment to accept Dr. David Friedman | November 14, 2014 |
| 1784 | Onyx M.D.<br>P.O. Box 9387<br>Denver, CO 80209 | Astria Health | View Master Contract | October 5, 2009 |
| 1785 | Optimal Phone Interpreters<br>2950 Lake Emma Rd, Suite 3020<br>Lake Mary, FL 32746 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | INTERPRETER SERVICE AGREEMENT | August 1, 2010 |
| 1786 | Optimal Phone Interpreters<br>2950 Lake Emma Rd, Suite 3020<br>Lake Mary, FL 32746 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | INTERPRETER SERVICE AGREEMENT | August 1, 2010 |
| 1787 | Optum Pierce Health Home<br>3315 South 23rd Street, Suite 310<br>Tacoma, WA 98405 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | MEMORANDUM OF UNDERSTANDING | July 1, 2013 |
| 1788 | OREGON INSTITUTE OF TECHNOLOGY<br>3201 Campus Drive<br>Klamath Falls, Oregon 97601-8801 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AFFILIATION AGREEMENT | July 1, 2001 |
| 1789 | Organogenesis Inc.<br>150 Dan Road<br>Canton, MA 02021 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Apligraf® DIRECT PURCHASING AGREEMENT | April 30, 2010 |
| 1790 | Orthopedics Northwest, LLC<br>1211 NORTH 16TH AVENUE<br>YAKIMA, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CALL COVERAGE AGREEMENT | November 1, 2014 |
| 1791 | Orthopedics Northwest, LLC<br>1211 NORTH 16TH AVENUE<br>YAKIMA, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EXTENSION TO SPECIALTY ON-CALL COVERAGE AGREEMENT | May 1, 2014 |
| 1792 | Orthopedics Northwest, LLC<br>1211 NORTH 16TH AVENUE<br>YAKIMA, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EXTENSION TO SPECIALTY ON-CALL COVERAGE AGREEMENT | September 1, 2014 |
| 1793 | Orthopedics Northwest, LLC<br>1211 North 16th Avenue<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PROFESSIONAL SERVICES AGREEMENT | May 20, 2015 |
| 1794 | Orthopedics Northwest, LLC<br>1211 NORTH 16TH AVENUE<br>YAKIMA, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CALL COVERAGE AGREEMENT | November 1, 2014 |
| 1795 | Orthopedics Northwest, LLC<br>1211 NORTH 16TH AVENUE<br>YAKIMA, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CALL COVERAGE AGREEMENT | November 1, 2014 |
| 1796 | Orthopedics NW<br>John Adkison<br>Robert Greene, M.D.<br>1211 North 16th Avenue<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PROFESSIONAL SERVICES AGREEMENT | September 1, 2006 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1797 | Orthovita, Inc.<br>77 Great Valley Parkway<br>Malvern, PA 19355 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ORTHOVITA SPECIAL PRICING | January 25, 2011 |
| 1798 | Orthovita, Inc.<br>77 Great Valley Parkway<br>Malvern, PA 19355 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Orthovita Consignment Agreement | January 24, 2011 |
| 1799 | Otis Elevator Company<br>105 North 3rd Street<br>Yakima, WA 98901<br><br>Otis Elevator Company<br>510 E. North Foothills Drive<br>Spokane, WA 99207 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | COMPLETE INSPECTION REPORT | April 2, 2014 |
| 1800 | Otis Elevator Company<br>510 E. North Foothills Drive<br>Spokane, WA 99207 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Otis Maintenance Management System | June 1, 2013 |
| 1801 | Otis Elevator Company<br>510 E. North Foothills Drive<br>Spokane, WA 99207 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Otis Maintenance Management System Contract Modification | February 1, 2013 |
| 1802 | Outcome<br>Attn: AHA/ASA GWTG Program<br>201 Broadway<br>Cambridge, MA 02139 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PARTICIPATING HOSPITAL AGREEMENT<br><br>AMENDMENT TO THE STROKE PARTICIPATING HOSPITAL AGREEMENT | August 4, 2006 |
| 1803 | Owens & Minor Distribution, Inc.<br>9120 Lockwood Boulevard<br>Mechanicsville, Virginia, 23116 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PANDAC SERVICES AGREEMENT | May 21, 2013 |
| 1804 | OWENS & MINOR-AUBURN<br>JOE DAIS<br>PO Box 19130<br>GREEN BAY WI 54307-9130 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Georgia-Pacific Consumer Products, LP Pricing Agreement | February 8, 2010 |
| 1805 | OWENS & MINOR-AUBURN<br>JOE DAIS<br>PO Box 19130<br>GREEN BAY WI 54307-9130<br><br>Georgia-Pacific Consumer Products LP | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Georgia-Pacific Consumer Products, LP Pricing Agreement | February 8, 2010 |
| 1806 | OXARC, Inc.<br>4003 E. Broadway<br>Spokane, WA 99202 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PRODUCT SUPPLY AGREEMENT | December 1, 2017 |
| 1807 | OXARC, Inc.<br>4003 E. Broadway<br>Spokane, WA 99202 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PRODUCT SUPPLY AGREEMENT | March 1, 2007 |
| 1808 | OXARC. Inc.<br>4003 E. Broadway<br>Spokane. WA 99202 | Sunnyside Community Hospital Association | PRODUCT SUPPLY AGREEMENT | March 1, 2017 |
| 1809 | Oxford INN & Suites<br>1701 E. Yakima Avenue<br>Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | 2006-2007 Negotiated Rates at Oxford Inn-Yakima | November 2, 2006 |
| 1810 | OXFORD SUITES<br>1701 E. Yakima Ave<br>Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OXFORD SUITES 2019 PREFERRED LAST ROOM AVAILABILITY RATE AGREEMENT | January 1, 2019 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1811 | Oxford Suites<br>1701 E. Yakima Avenue<br>Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Oxford Suites Yakima 2008 PREFERRED CORPORATE RATES | March 1, 2008 |
| 1812 | P2P Staffing Corporation d/b/a MedPartners HIM<br>P.O. BOX 744869<br>ATLANTA<br>GA303744869 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Pricing Addendum to Master Services Agreement for Community<br>Health Systems  Agreement Signed on 03/22/2014 | November 19, 2016 |
| 1813 | Pacific Medicaid Services Inc.<br>Attn: Regional Director<br>819 West Seventh<br>Spokane, WA 99204 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | January 1, 2009 |
| 1814 | Pacific Medicaid Services Inc.<br>Attn: Regional Director<br>819 West Seventh<br>Spokane, WA 99204 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMENDMENT TO CONTRACT | August 23, 2004 |
| 1815 | Pacific Medical, Inc.<br>1700 Chrisman Road<br>Tracy, California 95304 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CONSIGNMENT AGREEMENT | March 1, 2012 |
| 1816 | Pacific Mobile Structures, Inc.<br>Corporate Headquarters<br>P.O. Box 1404 / 1554 Bishop Rd.<br>Chehalis, WA 98532 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | LEASE/RENTAL AGREEMENT | November 21, 2012 |
| 1817 | Pacific Northeast University<br>111 University Pkwy<br>Yakima, WA 98901 | Astria Health | AFFILIATE – INDIVIDUAL ACCESS REQUEST FORM<br>CONFIDENTIALITY AND USE AGREEMENT | January 25, 2019 |
| 1818 | Pacific Northwest Region, Broadlane, Inc.<br>3820 State St.<br>Santa Barbara, CA 93105 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Electronic Facility Binder | January 24, 2010 |
| 1819 | Pacific Northwest University of Health Sciences<br>111 University Parkway, Suite 202<br>Yakima WA 98901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | April 1, 2010 |
| 1820 | Pacific Northwest University of Health Sciences<br>111 University Parkway, Suite 202<br>Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Affiliation Agreement: Addendum | March 2, 2010 |
| 1821 | Pacific Northwest University of Health Sciences<br>111 University Parkway, Suite 202<br>Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Affiliation Agreement: Addendum | March 2, 2010 |
| 1822 | Pacific Northwest University of Health Sciences<br>111 University Parkway, Suite 202<br>Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ARTICULATION AGREEMENT | February 22, 2011 |
| 1823 | Pacific Northwest University of Health Sciences<br>William T. Betz, DO, MBA, FACOFP.<br>Vice President and Dean<br>111 South 33rd Street<br>Yakima, Washington 98901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | HOSPITAL AFFILIATION AGREEMENT | January 1, 2007 |
| 1824 | Pacific Northwest University of Health Sciences,<br>College of Osteopathic Medicine<br>200 University Parkway<br>Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AAMC UNIFORM CLINICAL TRAINING AFFILIATION<br>AGREEMENT<br>IMPLEMENTATION LETTER | December 6, 2018 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1825 | Pacific Northwest University of Health Sciences, College of Osteopathic Medicine 200 University Parkway Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AAMC UNIFORM CLINICAL TRAINING AFFILIATION AGREEMENT IMPLEMENTATION LETTER | December 6, 2018 |
| 1826 | Pacific Northwest University of Health Sciences, College of Osteopathic Medicine Thomas A. Scandalis, DO 200 University Parkway Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AAMC UNIFORM CLINICAL TRAINING AFFILIATION AGREEMENT IMPLEMENTATION LETTER | December 6, 2018 |
| 1827 | Pacific Northwest University of Health Sciences, College of Osteopathic Medicine Thomas A. Scandalis, DO 200 University Parkway Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AAMC UNIFORM CLINICAL TRAINING AFFILIATION AGREEMENT IMPLEMENTATION LETTER | December 6, 2018 |
| 1828 | Pacific Northwest University 111 University Pkwy Yakima, WA 98903  Gina Many 2703 S 37th Ave Yakima, WA 98903 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | BUSINESS ASSOCIATE AGREEMENT | January 25, 2019 |
| 1829 | Pacific University Vice President for Finance and Administration 2043 College Way Forest Grove, OR 97116  Pacific University School of Physical Therapy 222 SE 8th "Avenue, Suite 363 Hillsboro, OR 97123 Attn: Rebecca Reisch, ACCE | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CLINICAL EDUCATION AGREEMENT | August 1, 2010 |
| 1830 | Pacific Vascular Incorporated Attn: President / CEO 18702 North Creek Parkway, Suite 212 Bothell, WA 98011 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | February 1, 2005 |
| 1831 | PAML, L.L.C. 611 N Perry St, Bldg 2, Suite 100 Spokane, WA 99202 Attention: Contracts Manager | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | LABORATORY TESTING AGREEMENT | February 1, 2012 |
| 1832 | PAML, L.L.C. 611 N Perry St, Bldg 2, Suite 100 Spokane, WA 99202 Attention: Contracts Manager | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center  SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | HOSPITAL REFERRAL TESTING AGREEMENTS | February 1, 2012 |
| 1833 | PAN Group, Inc. Lea Timmons, CAC, CSP Medical Division 13492 N. Highway 183, Ste 120-461 Austin, Texas 78750 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | October 27, 2014 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1834 | PAN Group, Inc.<br>Lea Timmons, CAC, CSP<br>Medical Division<br>13492 N. Highway 183, Ste 120-461<br>Austin, Texas 78750 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | October 27, 2014 |
| 1835 | Parallon Workforce Management Solutions, LLC d/b/a<br>PARALLON WORKFORCE SOLUTIONS<br>6640 Carothers Parkway<br>Franklin, TN 37067 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | HEALTHTRUST PURCHASER CLIENT ADDENDUM UNDER<br>MANAGED SERVICES PROGRAM AGREEMENT | June 27, 2016 |
| 1836 | Parallon Workforce Management Solutions, LLC d/b/a<br>PARALLON WORKFORCE SOLUTIONS<br>6640 Carothers Parkway<br>Franklin, TN 37067 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | HEALTHTRUST PURCHASER CLIENT ADDENDUM UNDER<br>MANAGED SERVICES PROGRAM AGREEMENT | June 27, 2016 |
| 1837 | Parallon Workforce Management Solutions, LLC d/b/a<br>PARALLON WORKFORCE SOLUTIONS<br>6640 Carothers Parkway<br>Franklin, TN 37067 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | HEALTHTRUST PURCHASER CLIENT ADDENDUM UNDER<br>MANAGED SERVICES PROGRAM AGREEMENT | June 27, 2016 |
| 1838 | Parallon Workforce Management Solutions, LLC d/b/a<br>PARALLON WORKFORCE SOLUTIONS<br>6640 Carothers Parkway<br>Franklin, TN 37067<br><br>HealthTrust Purchasing Group, L.P.<br>155 Franklin Road Suite 400<br>Brentwood, TN 37027 | Astria Health | MANAGED SERVICES PROGRAM AGREEMENT | May 1, 2015 |
| 1839 | Park Place Technologies LLC<br>5910 Landerbrook Drive, Suite 300<br>Mayfield Heights, OH 44124<br>Attn: Venegas, Brian | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Statement of Work - PARK PLACE TERMS AND CONDITIONS | April 1, 2016 |
| 1840 | Park Place Technologies LLC<br>5910 Landerbrook Drive, Suite 300<br>Mayfield Heights, OH 44124<br>Attn: Venegas, Brian | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Maintenance Service Agreement | April 6, 2016 |
| 1841 | Parker Northwest Associates<br>P.O. Box 19170<br>Spokane WA 99219 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | SECOND AMENDMENT TO Lobbyist / Consultant Services<br>Agreement | September 1, 2014 |
| 1842 | Parker Northwest Associates<br>P.O. Box 19170<br>Spokane WA 99219 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SECOND AMENDMENT TO Lobbyist / Consultant Services<br>Agreement | September 1, 2014 |
| 1843 | Parkside Nursing Center<br>308 West Emma Street<br>Yakima, WA 98903 | Yakima HMA Home Health, LLC d/b/a<br>Astria Home Health | ADDENDUM TO AGREEMENT for Yakima HMA Home Health, LLC | September 1, 2010 |
| 1844 | Parkside Nursing Center<br>308 West Emma Street<br>Yakima, WA 98903 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ADDENDUM TO OUTSIDE SERVICES AGREEMENT | July 1, 2004 |
| 1845 | Parnell, Whitney<br>504 S 123rd Ave<br>Yakima<br>WA98908    US | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | August 1, 2018 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1846 | Parnell, Whitney<br>504 S 123rd Ave<br>Yakima<br>WA98908 US | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | First Amendment to Physician Employment Agreement | September 1, 2018 |
| 1847 | PAROBEK, MARLI<br>8511 KAIL DR<br>YAKIMA<br>WA98908 US | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | PROVIDER EMPLOYMENT AGREEMENT | August 13, 2018 |
| 1848 | PAROBEK, MARLI<br>8511 KAIL DR<br>YAKIMA<br>WA98908 US | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | PROVIDER EMPLOYMENT AGREEMENT | August 13, 2018 |
| 1849 | Parvataneni, Kesav<br>5104 Overbluff Dr.<br>Yakima<br>WA98901 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | July 31, 2018 |
| 1850 | Pathology Associates Medical Laboratories<br>611 N. Iron Bridge Way<br>Building 2, Suite 100<br>Spokane, WA 99202<br>Attention: Contract Administrator | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | HOSPITAL REFERRAL TESTING AGREEMENT | July 1, 2015 |
| 1851 | Pathology Associates Medical Laboratories<br>611 N. Iron Bridge Way<br>Building 2, Suite 100<br>Spokane, WA 99202<br>Attention: Contract Administrator | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | LABORATORY TESTING AGREEMENT | February 1, 2015 |
| 1852 | Pathology Associates Medical Laboratories<br>611 N. Iron Bridge Way<br>Building 2, Suite 100<br>Spokane, WA 99202<br>Attention: Contract Administrator | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | EXTENSION TO Laboratory Testing Agreement | February 2, 2017 |
| 1853 | Pathology Associates Medical Laboratories<br>Attention: Contract Administrator<br>611 N. Iron Bridge Way<br>Building 2, Suite 100<br>Spokane, WA 99202 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | HOSPITAL REFERRAL TESTING AGREEMENT | July 1, 2015 |
| 1854 | Pathology Associates Medical Laboratories<br>Attention: Contract Administrator<br>611 N. Iron Bridge Way<br>Building 2, Suite 100<br>Spokane, WA 99202 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | HOSPITAL REFERRAL TESTING AGREEMENT | July 1, 2015 |
| 1855 | Pathology Associates Medical Laboratories, L.L.C.<br>611 N Perry<br>Spokane, WA 99204<br>Attention: Cathy Smalley | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PHLEBOTOMY COLLECTION SITE AGREEMENT | April 2, 2014 |
| 1856 | PATHWAY MEDICAL TECHNOLOGIES, INC.<br>10801 120th Ave NE<br>Kirkland, WA 98033 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Catheter Purchase and Console Usage Agreement | October 18, 2011 |
| 1857 | PatientPoint<br>11408 Otter Creek South Road<br>Mabelvale, AR 72103 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | HOSPITAL PATIENT GUIDE PUBLISHING AGREEMENT - ADDENDUM | August 4, 2014 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1858 | PatientPoint<br>11408 Otter Creek South Road<br>Mabelvale, AR 72103 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | GUIDE ADVERTISING AGREEMENT | April 29, 2013 |
| 1859 | PatientPoint<br>11408 Otter Creek South Road<br>Mabelvale, AR 72103 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | GUIDE ADVERTISING AGREEMENT | May 10, 2013 |
| 1860 | PatientPoint<br>11408 Otter Creek South Road<br>Mabelvale, AR 72103 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | GUIDE ADVERTISING AGREEMENT | April 29, 2013 |
| 1861 | PatientPoint<br>11408 Otter Creek South Road<br>Mabelvale, AR 72103 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | HOSPITAL PATIENT GUIDE PUBLISHING AGREEMENT -<br>ADDENDUM | December 7, 2010 |
| 1862 | PatientSafe Solutions, Inc.<br>5375 Mira Sorrento Place, Suite 500,<br>San Diego, CA 92121 | Astria Health | FIRST AMENDMENT TO MASTER SOFTWARE LICENSE,<br>EQUIPMENT AND SERVICES AGREEMENT | May 12, 2011 |
| 1863 | Patricia Robinson, PhD.<br>Mountain View Consulting<br>1327 SE TACOMA ST # 322, PORTLAND, OR,<br>97202-6639, UNITED STATES | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CMS SPEAKER AGREEMENT | April 11, 2012 |
| 1864 | Patrick Hayward Medical Staffing<br>PATRICK B HAWARD<br>PO BOX 741<br>EAST OLYMPIA, WA 98540-0741 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Certificate of Insurance | April 18, 2008 |
| 1865 | Patrick Hayward Medical Staffing<br>PATRICK B HAWARD<br>PO BOX 741<br>EAST OLYMPIA, WA 98540-0741 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ADDENDUM TO AGENCY STAFFING AGREEMENT | May 21, 2008 |
| 1866 | Patrick Hayward Medical Staffing<br>PATRICK B HAWARD<br>PO BOX 741<br>EAST OLYMPIA, WA 98540-0741 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AGENCY STAFFING AGREEMENT | May 1, 2008 |
| 1867 | Patrick Hayward Medical Staffing<br>PATRICK B HAWARD<br>PO BOX 741<br>EAST OLYMPIA, WA 98540-0741 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | notice of the termination | July 24, 2008 |
| 1868 | Paul E. Emmans, Jr., D.O.<br>60 N. Lake Lane<br>Selah, WA 98942 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MEDICAL OFFICE BUILDING SPACE LEASE - 1 18 S. 2nd Street,<br>Selah, WA 98942 | August 1, 2009 |
| 1869 | Paul E. Emmans, Jr., D.O.<br>60 N. Lake Lane<br>Selah, WA 98942 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMENDMENT TO MEDICAL OFFICE BUILDING SPACE LEASE | July 26, 2010 |
| 1870 | Paul Rayburn<br>Northwest Vital Records<br>PO Box 22199<br>Spokane, WA 99210 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | BUSINESS ASSOCIATE AGREEMENT | August 21, 2013 |
| 1871 | Pauline McReavy<br>TheraDoc Inc.<br>257 East 200 South, Suite 600<br>Salt Lake City, UT 84111 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Theradoc Infection & Surveillance Software | January 26, 2009 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1872 | Pauline McReavy<br>TheraDoc Inc.<br>257 East 200 South, Suite 600<br>Salt Lake City, UT 84111 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Theradoc Infection & Surveillance Software - Addendum to the<br>License Agreement | January 26, 2009 |
| 1873 | Peak Recruiters Of Denver<br>8080 S Jasmine Cir<br>Centennial, Colorado, United States | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE FEE AGREEMENT | November 19, 2003 |
| 1874 | Pedram Mizani, MD MHSA<br>Associate Dean of Clinical Education<br>Graduate Medical Consultant Group<br>285 Boulevard, NE #436<br>Atlanta, GA 30312 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Clinical Education Agreement | October 1, 2004 |
| 1875 | Pedro Fernandez, M.D.<br>PO Box 812<br>Sunnyside, WA 98944 | Sunnyside Community Hospital<br>Association | PHYSICIAN EMPLOYMENT AGREEMENT | May 1, 2016 |
| 1876 | Peds-R-Us Medical Education<br>P.O. Box 601<br>Dyer, IN 46311 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Letter of Agreement | August 17, 2006 |
| 1877 | Penumbra, Inc.<br>1351 Harbor Bay Parkway<br>Alameda, CA 94502 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CONSIGNMENT AGREEMENT | November 17, 2014 |
| 1878 | Penumbra, Inc.<br>1351 Harbor Bay Parkway<br>Alameda, CA 94502 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Letter/Memo confirming understanding | January 30, 2015 |
| 1879 | Penumbra, Inc.<br>1351 Harbor Bay Parkway<br>Alameda, Ca. 94502 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Penumbra MAX Pump | January 30, 2015 |
| 1880 | Performance Power Concepts<br>Patricia Reinke<br>1815 114th Ave NE<br>Bellevue, WA 98004<br><br>Eaton Electrical Inc., formerly Powerware Corporation<br>8609 Six Forks Road<br>Raleigh, NC 27615-2966 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Proactive and Preventive Maintenance Service Plan | July 2, 2007 |
| 1881 | Permerdion<br>350 Worthington Road, Suite H<br>Westerville, OH 43082 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CONSENT TO ASSIGNMENT | October 16, 2007 |
| 1882 | Perry Technical Institute<br>2011 W Washington Ave.<br>Yakima, WA 98903 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT | January 1, 2016 |
| 1883 | Perry Technical Institute<br>2011 W Washington Ave.<br>Yakima, WA 98903 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | | July 2, 2012 |
| 1884 | Perry Technical Institute<br>2011 W Washington Ave.<br>Yakima, WA 98903 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | FIRST AMENDMENT TO AFFILIATION AGREEMENT | November 26, 2013 |
| 1885 | Perry Technical Institute<br>2011 W Washington Ave.<br>Yakima, WA 98903 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT | January 1, 2016 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result this list may include certain contracts that
(a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01190-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 160 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1886 | Perry Technical Institute<br>2011 W. Washington Ave.<br>Yakima, WA 98903 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | | June 28, 2012 |
| 1887 | Peter Grunert, M.D.<br>10405 Estes Rd<br>Yakima, WA 98908 | Sunnyside Community Hospital Association | PHYSICIAN EMPLOYMENT AGREEMENT | October, 2017 |
| 1888 | Peter Grunert, M.D.<br>10405 Estes Rd<br>Yakima, WA 98908 | Sunnyside Community Hospital Association | PHYSICIAN EMPLOYMENT AGREEMENT | October 1, 2017 |
| 1889 | Peter South<br>509 East Lincoln Ave<br>Yakima, WA 98901<br>509-307-1413 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ACLS Instruction Agreement | July 8, 2010 |
| 1890 | PharmaReCon<br>Mark Harris<br>601 Westwind Dr.<br>Zillah, WA 98953 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | October 12, 2012 |
| 1891 | PharmaReCon<br>Mark Harris<br>601 Westwind Dr.<br>Zillah, WA 98953 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Independent Contractor Agreement | January 19, 2015 |
| 1892 | PharmaReCon<br>Mark Harris<br>601 Westwind Dr.<br>Zillah, WA 98953 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AGREEMENT FOR INDEPENDENT CONTRACTOR | January 19, 2015 |
| 1893 | PharmaReCon<br>Mark Harris<br>601 Westwind Dr.<br>Zillah, WA 98953 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | OUTSIDE SERVICES AGREEMENT | May 25, 2011 |
| 1894 | Philadelphia College of Osteopathic Medicine<br>Associate Dean of Clinical Education<br>Philadelphia College of Osteopathic Medicine<br>4170 City Avenue<br>Philadelphia, PA 19131 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Clinical Education Agreement | September 1, 2007 |
| 1895 | Philips Medical Systems North America<br>22100 Bothell Everett Highway<br>Bothell, Washington 98021-8431 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Imaging Clinical Equipment Inventory | May 26, 2016 |
| 1896 | Philips Medical Systems North America<br>22100 Bothell Everett Highway<br>Bothell, Washington 98021-8431 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Imaging Clinical Equipment Inventory | June 21, 2014 |
| 1897 | Philips Medical Systems North America<br>22100 Bothell Everett Highway<br>Bothell, Washington 98021-8431 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Philips Service Contract | August 1, 2014 |
| 1898 | Philips Medical Systems North America<br>22100 Bothell Everett Highway<br>Bothell, Washington 98021-8431 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Philips Service Contract | August 1, 2014 |
| 1899 | Philips Medical Systems North America<br>22100 Bothell Everett Highway<br>Bothell, Washington 98021-8431 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Philips Service Contract | August 10, 2015 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1900 | Physician Consultant Group<br>2416 Dawn Mist Dr.<br>Little Elm, Texas 75068 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PHYSICIAN SEARCH AGREEMENT | October 15, 2018 |
| 1901 | Physio-Control, Inc.<br>11811 Willows Road NE<br>Post Office Box 97006<br>Redmond, WA 98073-9706 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Contract Billing | June 6, 2017 |
| 1902 | Physio-Control, Inc.<br>11811 Willows Road NE<br>P.O. Box 97006<br>Redmond, WA 98073-9706 U.S.A | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Physio-Control - Lifenet Contract Renewal | June 30, 2015 |
| 1903 | PICC Line Plus, LLC<br>3800 S Congress Ave # 11<br>Boynton Beach, FL 33426 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | October 15, 2012 |
| 1904 | PIERSON/DR ROY<br>8901 WHATCOM AVENUE<br>YAKIMA<br>WA989030000 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | January 2, 2018 |
| 1905 | PIERSON/DR ROY<br>8901 WHATCOM AVENUE<br>YAKIMA<br>WA989030000 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EXTENSION TO SPECIALTY ON-CALL COVERAGE<br>AGREEMENT | February 8, 2014 |
| 1906 | Pikeville College, School of Osteopathic Medicine<br>147 Sycamore Street<br>Pikeville, Kentucky 41501-1194 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Clinical Education Agreement | July 28, 2006 |
| 1907 | Pikeville College, School of Osteopathic Medicine<br>Associate Dean of Clinical Education<br>147 Sycamore Street<br>Pikeville, Kentucky 41501-1194 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Clinical Education Agreement | July 15, 2010 |
| 1908 | Pima Medical Institute<br>555 S. Renton Village Pl., Suite 400<br>Renton, WA 98057 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT | May 1, 2016 |
| 1909 | Pima Medical Institute<br>555 S. Renton Village Pl., Suite 400<br>Renton, WA 98057 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Occupational Therapy Assistant (OTA) Fieldwork Affiliation<br>Agreement | February 7, 2019 |
| 1910 | Pima Medical Institute<br>555 S. Renton Village Pl., Suite 400<br>Renton, WA 98057 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Affiliation Agreement | June 25, 2012 |
| 1911 | Pima Medical Institute<br>555 S. Renton Village Pl., Suite 400<br>Renton, WA 98057 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT | May 1, 2016 |
| 1912 | Platinum Select Staffing<br>3232 Royal Lane<br>Irving, TX 75063 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | STAFFING SERVICES AGREEMENT | September 28, 2004 |
| 1913 | Playa DaVita<br>601 Hawaii Street<br>El Segundo, CA 90245 | Sunnyside Community Hospital<br>Association | Acute Services Agreement | November 5, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1914 | Point Across Media<br>15111 Main Street<br>Suite 208<br>Mill Creek, WA 98012 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Video Production Contract | August 11, 2011 |
| 1915 | Power Management Corporation<br>60 Music Square East, Suite #300<br>Nashville, TN 37203 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CONTRACT FOR PROFESSIONAL ENGINEERING SERVICES | August 26, 2014 |
| 1916 | PREMERA BLUE CROSS<br>John Castiglia, MD<br>Senior Vice President and Chief<br>Medical Officer<br>7001 200th SW<br>Building # 4 MS # 414<br>Mount Lake Terrace , WA 98043<br><br>REGENCE BLUESHIELD<br>Attn: Melody Harris M/S S903<br>PO Box 21267<br>Seattle, WA 98111-9983<br><br>Blue Cross Blue Shield Association<br>225 N. Michigan Avenue<br>Chicago, IL 60601<br><br>John Castiglia, M.D.<br>Care Facilitation<br>7001 200th SW - Building Four<br>Mount Lake Terrace, WA 98043 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Blue Distinction Centers for Cardiac Care Clinical Program<br>Requirements - June 2006 | October 3, 2006 |
| 1917 | PREMERA BLUE CROSS<br>Provider Credentialing Department<br>PO Box 327, MS 263<br>Seattle, WA 98111-0327 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ORGANIZATION/ FACILITY CREDENTIALING &<br>RECREDENTIALING APPLICATION | October 15, 2012 |
| 1918 | PREMERAFirst, Inc.<br>PO Box 327<br>Seattle, WA 98111-0327 | Astria Health | ENROLLEE HEALTH ASSESSMENT | February 1, 2015 |
| 1919 | PREMERAFirst, Inc.<br>PO Box 327<br>Seattle, WA 98111-0327 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMENDMENT To PREMERAFirst FACILITY AGREEMENT | July 15, 2015 |
| 1920 | PREMERAFirst, Inc.<br>PO Box 327<br>Seattle, WA 98111-0327 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | FACILITY AGREEMENT COMPENSATION EXHIBIT A | July 15, 2015 |
| 1921 | PREMERAFirst, Inc.<br>PO Box 327<br>Seattle, WA 98111-0327 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | FACILITY AGREEMENT COMPENSATION EXHIBIT A | July 15, 2015 |
| 1922 | PREMERAFirst, Inc.<br>PO Box 327<br>Seattle, WA 98111-0327 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMENDMENT To PREMERAFirst FACILITY AGREEMENT | July 15, 2015 |
| 1923 | PREMERAFirst, Inc.<br>PO Box 327<br>Seattle, WA 98111-0327 | Astria Health | PREMERAFirst PROVIDER AGREEMENT COMPENSATION<br>EXHIBIT TO 2016 QUALITY CARE GAP PROGRAM | May 1, 2016 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1924 | PREMERAFirst, Inc.<br>PO Box 327<br>Seattle, WA 98111-0327 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | LETTER OF AGREEMENT | July 15, 2016 |
| 1925 | PREMERAFirst, Inc.<br>PO Box 327<br>Seattle, WA 98111-0327 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | FACILITY AGREEMENT COMPENSATION EXHIBIT A | December 1, 2010 |
| 1926 | PREMERAFirst, Inc.<br>PO Box 327<br>Seattle, WA 98111-0327 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | FACILITY AGREEMENT COMPENSATION EXHIBIT A | December 1, 2011 |
| 1927 | PREMERAFirst, Inc.<br>PO Box 327<br>Seattle, WA 98111-0327 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | FACILITY AGREEMENT COMPENSATION EXHIBIT B | January 15, 2016 |
| 1928 | PREMERAFirst, Inc.<br>PO Box 327<br>Seattle, WA 98111-0327 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT To PREMERAFirst FACILITY AGREEMENT | July 15, 2014 |
| 1929 | PREMERAFirst, Inc.<br>PO Box 327<br>Seattle, WA 98111-0327 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT To PREMERAFirst FACILITY AGREEMENT | September 15, 2016 |
| 1930 | PREMERAFirst, Inc.<br>PO Box 327<br>Seattle, WA 98111-0327 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | FACILITY AGREEMENT COMPENSATION EXHIBIT A | July 15, 2014 |
| 1931 | PREMERAFirst, Inc.<br>PO Box 327<br>Seattle, WA 98111-0327 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | FACILITY AGREEMENT COMPENSATION EXHIBIT B | August 15, 2014 |
| 1932 | PREMERAFirst, Inc.<br>PO Box 327<br>Seattle, WA 98111-0327 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PREMERAFirst FACILITY AGREEMENT ATTACHMENT A TO COMPENSATION EXHIBIT B | August 15, 2014 |
| 1933 | PREMERAFirst, Inc.<br>PO Box 327<br>Seattle, WA 98111-0327<br><br>Premera Blue Cross<br>P.O. Box 327<br>Seattle, Washington 98111-0327<br><br>LifeWise Health Plan of Washington<br>P.O. Box 34122<br>Seattle, Washington 98124-1122 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | FACILITY AGREEMENT | December 1, 2010 |
| 1934 | PREMERAFirst, Inc.,<br>PO Box 327<br>Seattle, WA 98111-0327<br><br>Premera Blue Cross<br>P.O. Box 327<br>Seattle, Washington 98111-0327<br><br>LifeWise Health Plan of Washington<br>P.O. Box 34122<br>Seattle, Washington 98124-1122 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | FACILITY AGREEMENT | December 1, 2010 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1935 | Premere Rehab, LLC dba Infinity Rehab<br>25117 SW Parkway Avenue<br>Suite D<br>Wilsonville, Oregon 97070 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Termination of Therapy Services Agreement | May 9, 2019 |
| 1936 | Premere Rehab, LLC dba Infinity Rehab<br>Carrie Vanderzanden, Associate General Counsel<br>25117 SW Parkway Avenue<br>Suite D<br>Wilsonville, OR 97070 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Termination of the Therapy Services Agreement | May 9, 2019 |
| 1937 | Premier Healthcare Solutions, Inc.<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277 | Astria Health | BUSINESS ASSOCIATE ADDENDUM | August 1, 2018 |
| 1938 | Premier, Inc.<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277<br>Attn: Legal Department | Astria Health | Performance Suite Solutions Subscription Agreement - Solution Exhibit (Amendment to Agreement) | August 1, 2018 |
| 1939 | Premier, Inc.<br>13034 Ballantyne Corporate Place<br>Charlotte, NC 28277<br>Attn: Legal Department | Astria Health<br><br>Sunnyside Community Hospital Association | Performance Suite Solutions Subscription Agreement | August 1, 2018 |
| 1940 | Presidio Networked Solutions, Inc.<br>4300 W Cypress Street, Suite 800<br>Tampa, FL 33607 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Statement of Work | March 13, 2013 |
| 1941 | Presidio Networked Solutions, Inc.<br>4300 W Cypress Street, Suite 800<br>Tampa, FL 33607 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Statement of Work | March 13, 2013 |
| 1942 | Press Ganey Associates, Inc.<br>404 Columbia Place<br>South Bend, IN 46601<br>Attn: Contracts Dept. | Sunnyside Community Hospital Association | MASTER SERVICES AGREEMENT | December 1, 2013 |
| 1943 | Press Ganey Associates, Inc.<br>404 Columbia Place<br>South Bend, IN 46601<br>Attn: Contracts Dept. | Sunnyside Community Hospital Association | AMENDMENT TO AGREEMENT | December 20, 2013 |
| 1944 | Press Ganey Associates, Inc.<br>404 Columbia Place<br>South Bend, IN 46601<br>Attn: Contracts Dept. | Sunnyside Community Hospital Association | AMENDMENT TO AGREEMENT | June 25, 2015 |
| 1945 | Press Ganey Associates, Inc.<br>404 Columbia Place<br>South Bend, IN 46601<br>Attn: Contracts Dept. | Sunnyside Community Hospital Association | AMENDMENT TO AGREEMENT | December 21, 2015 |
| 1946 | Press Ganey Associates, Inc.<br>404 Columbia Place<br>South Bend, IN 46601<br>Attn: Contracts Dept. | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | MASTER SERVICES AGREEMENT | July 1, 2018 |

113434853_4

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01189-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 165 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1947 | Press Ganey Associates, Inc.<br>404 Columbia Place<br>South Bend, Indiana 46601<br><br>Press Ganey Associates, Inc..<br>404 Columbia Place<br>South Bend, IN 46601<br>Attn: Contracts Dept. | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MASTER SERVICES AGREEMENT | July 1, 2018 |
| 1948 | Prestige Care<br>721 Otis Avenue<br>Sunnyside, WA 98944 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PRESTIGE CARE & REHABILITATION - SUNNYSIDE - transfer of patients or services | January 1, 2012 |
| 1949 | PriceDoc<br>192 Nickerson St, Ste 310<br>Seattle, WA 98109 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Corporate Account Services and Pricing Agreement | April 20, 2010 |
| 1950 | Primacy Search<br>307 Cherry Laurel Dr<br>Clayton, NC 27527 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE FEE AGREEMENT FOR RECRUITMENT OF: Director of Surgical Services | March 28, 2009 |
| 1951 | Prime Health Services<br>711 Crossroads Blvd., Suite 100<br>Brentwood, TN 37027 | Astria Health | PROVIDER PARTICIPATION AGREEMENT | August 20, 2009 |
| 1952 | Pringles Power Vac, Inc.<br>P.O. Box 567<br>Richland, WA 99352<br><br>Pringles Power Vac, Inc.<br>2395 Robertson Dr.<br>Richland, WA 99354 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE AGREEMENT | January 9, 2008 |
| 1953 | Private Healthcare Systems, Inc.<br>1100 Winter Street Suite 2300 Waltham, MA 02451<br>United | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMENDMENT OF PHCS PARTICIPATING PROVIDER AGREEMENT | January 1, 2009 |
| 1954 | ProCare Pharmacy Benefit Manager, Inc.<br>1267 Professional Parkway<br>Gainesville, Georgia 30507<br>Attention: Contracting | Yakima HMA Home Health, LLC d/b/a<br>Astria Home Health | Hospice Service Agreement | December 19, 2013 |
| 1955 | Procare USA<br>Kristy Matthews<br>Contact and Business Compliance Manager<br>2 Bridge Water Road<br>Farmington, CT 06032 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AGENCY STAFFING AGREEMENT | August 10, 2007 |
| 1956 | Proliance Surgeons, Inc. PS<br>d/b/a Edmonds Vascular Center<br>7315 212th St. SW, Ste. 201<br>Edmonds, WA 98026<br><br>Philips Healthcare<br>22100 Bothell Everett Highway<br>Bothell, WA 98021 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ASSIGNMENT AND ASSUMPTION AGREEMENT | June 10, 2010 |
| 1957 | Prolucent Workforce Management<br>13727 Noel Road, Suite 1400<br>Dallas, Texas 75240<br>Attn: Workforce Management Team | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PROLUCENT  WORKFORCE MANAGEMENT | August 8, 2010 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1958 | Prometheus Laboratories Inc.<br>9410 Carroll Park Drive<br>San Diego, California 92121<br>Attn: Legal Department and<br>Managed Care Contracting | Astria Health | REFERENCE LABORATORY SERVICES AGREEMENT | February 15, 2015 |
| 1959 | ProNerve, LLC<br>350 Interlocken Boulevard<br>Suite, 360<br>Bromfield, CO 80021 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT HOSPITAL-CONTRACTOR | January 15, 2013 |
| 1960 | ProNerve, LLC<br>7600 E. Orchard Road, Suite 200-N<br>Greenwood Village, Colorado 80111<br>Attn: General Counsel | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | IOM SERVICES AGREEMENT | March 27, 2015 |
| 1961 | ProNerve, LLC<br>7600 E. Orchard Road, Suite 200-N<br>Greenwood Village, Colorado 80111<br>Attn: General Counsel | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Intra-Operative Neurophysiological Monitoring Services Agreement | March 27, 2015 |
| 1962 | PROPERTIES WEST, INC.<br>414 Cherry Ridge Ct.<br>Yakima WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | LEASE | January 1, 2012 |
| 1963 | Prospect Payment Specialists<br>1600 ROSECRANS AVENUE<br>BUILDING 7, 4th FLOOR<br>MANHATTAN BEACH, CALIFORNIA 90266 | Astria Health | Amendment to CHSPSC, LLC Agreement Dated October 15, 2015<br>Amendment Date: January 1, 2016 | January 1, 2016 |
| 1964 | Prospect Payment Specialists<br>1600 ROSECRANS AVENUE<br>BUILDING 7, 4th FLOOR<br>MANHATTAN BEACH, CALIFORNIA 90266 | Astria Health | Services Agreement | October 15, 2015 |
| 1965 | Prospective Payment Specialist, Inc.<br>519 Center Street<br>El Segundo, CA 90245 | Astria Health | Amendment to Health Management Associates MSA Agreement | July 15, 2014 |
| 1966 | Prospective Payment Specialists, Inc.<br>519 Center Street<br>El Segundo, California 90245<br>Attn: Jay Janov, President | Astria Health | CONTRACTOR AGREEMENT | December 1, 2012 |
| 1967 | Prosser Memorial Hospital<br>723 Memorial Street<br>Prosser, WA 99350-1593 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | May 1, 2005 |
| 1968 | Prosser Memorial Hospital<br>723 Memorial Street<br>Prosser, WA 99350-1593 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | May 1, 2005 |
| 1969 | Protocol Agency, Inc.<br>27001 Agoura Road, Suite 210<br>Calabasas, CA 91301 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | August 10, 2015 |
| 1970 | Protocol Agency, Inc.<br>27001 Agoura Road, Suite 210<br>Calabasas, CA 91301 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | August 10, 2015 |
| 1971 | Protouch Staffing, Inc.<br>2600 K Avenue Suite #251<br>Piano, TX 75074 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Recruitment Agreement CONTINGENT FEE AGREEMENT | December 1, 2018 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1972 | PROVIDENCE HEALTH & SERVICES - WASHINGTON, d/b/a PROVIDENCE SACRED HEART MEDICAL CENTER & CHILDREN'S HOSPITAL<br>PO Box 2555<br>101 West Eighth Avenue<br>Spokane, WA 99220-2555 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Patient Transfer Agreement | March 1, 2009 |
| 1973 | PROVIDENCE HEALTH & SERVICES, d/b/a PROVIDENCE SACRED HEART MEDICAL CENTER & CHILDREN'S HOSPITAL<br>PO Box 2555<br>101 West Eighth Avenue<br>Spokane, WA 99220-2555 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Patient Transfer Agreement | March 1, 2009 |
| 1974 | PROVIDENCE HEALTH SYSTEM WASHINGTON<br>506 2ND AVE STE 1200<br>SEATTLE, WA 98104<br><br>General Electric Capital Corporation<br>20225 Watertower Blvd.<br>Brookfield, WI 53045<br><br>GE Medical Systems<br>3000 North Grandview Blvd.<br>Waukesha, WI 53188 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | EQUIPMENT ASSIGNMENT AND ASSUMPTION AGREEMENT | December 30. 2002 |
| 1975 | Providence Home Infusion<br>425 Pontius Ave. N. Suite 300<br>Seattle, WA 98109 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ADDENDUM TO OUTSIDE SERVICES AGREEMENT | October 1, 2004 |
| 1976 | Providence Medical Group<br>101 West 8th Avenue<br>Mother Gamelin Center<br>Spokane, WA 99204<br>ATTN: Chief Executive Officer<br><br>Providence Center for Congenital Heart Disease<br>101 W. 8th Ave., Suite 4300<br>Spokane, WA 99204<br>ATTN: Doreen Hoch, CMA (AAMA) | Sunnyside Community Hospital Association | PROFESSIONAL SERVICES AGREEMENT | March 19, 2019 |
| 1977 | Providence Medical Group<br>101 West 8th Avenue<br>Mother Gamelin Center<br>Spokane, WA 99204<br>ATTN: Chief Executive Officer<br><br>Providence Center for Congenital Heart Disease<br>101 W. 8th Ave., Suite 4300<br>Spokane, WA 99204<br>ATTN: Doreen Hoch, CMA (AAMA) | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PROFESSIONAL SERVICES AGREEMENT PEDIATRIC ECHOCARDIOGRAM and ELECTROCARDIOGRAM INTERPRETATION | March 19, 2019 |
| 1978 | Providence Sacred Heart Engineering Service<br>Attn: Judy Reeder<br>PO Box 2555<br>Spokane, WA 99220 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Engineering Services - Anesthesia Services | April 1, 2010 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1979 | Providence Sacred Heart Medical Center & Children's Hospital<br>PO Box 2555<br>101 West Eighth Avenue<br>Spokane, WA 99220-2555 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | March 1, 2009 |
| 1980 | Providence Sacred Heart Medical Center & Children's Hospital<br>PO Box 2555<br>101 West Eighth Avenue<br>Spokane, WA 99220-2555 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | March 1, 2009 |
| 1981 | PT On Call, PS<br>Molly Gould, COO<br>201 NE Park Plaza Drive, Suite 246<br>Vancouver, WA 98684 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Addendum A Extension to Staffing Contract | March 1, 2006 |
| 1982 | PULLIAM/THOMAS<br>275 S BENNETT STREET<br>SOUTHERN PINES<br>NC283870000 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | November 6, 2012 |
| 1983 | PULLIAM/THOMAS<br>275 S BENNETT STREET<br>SOUTHERN PINES<br>NC283870000 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT | November 6, 2017 |
| 1984 | Pulmonary Exchange Ltd., Inc.<br>9840 Southwest Highway<br>Oak Lawn, IL 60453<br>Attn: Raymond Kalinsky, Jr. | Sunnyside Community Hospital Association | INDEPENDANT CONTRACTOR SERVICES AGREEMENT | April 20, 2015 |
| 1985 | Pulmonary Exchange Ltd., Inc.<br>9840 Southwest Highway<br>Oak Lawn, IL 60453<br>Attn: Raymond Kalinsky, Jr. | Sunnyside Community Hospital Association | STAFFING AGREEMENT | November 30, 2014 |
| 1986 | Pulmonary Exchange Ltd., Inc.<br>9840 Southwest Highway<br>Oak Lawn, IL 60453<br>Attn: Raymond Kalinsky, Jr. | Sunnyside Community Hospital Association | STAFFING AGREEMENT | November 30, 2014 |
| 1987 | Pure Health Solutions, Inc. - Customer Service<br>950 Corporate Woods Parkway<br>Vernon Hills, IL 60061<br><br>Water Solutions<br>18320 N. Hwy 41<br>Rathdrum, ID 83858 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | RENTAL AGREEMENT and CUSTOMER SERVICE AND MAINTENANCE AGREEMENT | October 19, 2011 |
| 1988 | PURE HEALTH SOLUTIONS, INC.<br>950 CORPORATE WOODS PARKWAY<br>VERNON HILLS, IL 60061 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | RENTAL AGREEMENT -CUSTOMER SERVICE AND MAINTENANCE AGREEMENT | August 16, 2013 |
| 1989 | PureWorks, Inc. d/b/a UL EHS Sustainability<br>P.O. Box 74008398<br>Chicago. IL 60674-8398 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SYSTOC Client-Hosted Renewal SOW | July 12, 2017 |
| 1990 | Qilin Lu, MD<br>5636 Stevens Creek Blvd.<br>Cupertino, CA 98014 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | August 1, 2017 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 1991 | Qilin Lu, MD<br>5636 Stevens Creek Blvd.<br>Cupertino, CA 98014 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMENDMENT TO EMPLOYMENT AGREEMENT | August 1, 2017 |
| 1992 | Qilin Lu, MD<br>5636 Stevens Creek Blvd.<br>Cupertino, CA 98014 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT | August 1, 2017 |
| 1993 | Qualis Health<br>Jonathan R. Sugarman, MD, MPH<br>President and CEO<br>P.O. Box 33400<br>Seattle, WA 98133-0400 | Yakima HMA Home Health, LLC d/b/a<br>Astria Home Health | MEMORANDUM OF AGREEMENT | July 6, 2005 |
| 1994 | Qualis Health<br>Jonathan R. Sugarman, MD, MPH<br>President and CEO<br>P.O. Box 33400<br>Seattle, WA 98133-0400 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Memorandum of Agreement | March 2, 2010 |
| 1995 | Qualis Health<br>Jonathan R. Sugarman, MD, MPH<br>President and CEO<br>P.O. Box 33400<br>Seattle, WA 98133-0400 | Yakima HMA Home Health, LLC d/b/a<br>Astria Home Health | MEMORANDUM OF AGREEMENT | July 28, 2010 |
| 1996 | Quidal Corporation<br>12544 High Bluff Drive, Suite 200<br>San Diego, CA 92130<br><br>FISHER HEALTHCARE<br>9999 VETERANS MEMORIAL DR<br>HOUSTON TX 77038-2401 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SOFIA AGREEMENT AMENDMENT | September 11, 2013 |
| 1997 | Quidal Corporation<br>12544 High Bluff Drive, Suite 200<br>San Diego, CA 92130<br><br>FISHER HEALTHCARE<br>9999 VETERANS MEMORIAL DR<br>HOUSTON TX 77038-2401 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SOFIA AGREEMENT AMENDMENT | September 11, 2013 |
| 1998 | Quincy Valley Medical Center<br>908 10th Ave. SW<br>Quincy, WA 98848 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | May 12, 2010 |
| 1999 | Quincy Valley Medical Center<br>908 10th Ave. SW<br>Quincy, WA 98848 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | May 12, 2010 |
| 2000 | Qwest Corporation<br>1801 California Street, Suite 900<br>Denver, CO 80202 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | QWEST NETWORK SERVICE AGREEMENT | August 24, 2005 |
| 2001 | R. Richard Sloop, M.D.<br>307 S. 12th Avenue, #16<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CALL COVERAGE AGREEMENT | December 1, 2015 |
| 2002 | R. Richard Sloop, M.D.<br>307 S. 12th Avenue, #16<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CALL COVERAGE AGREEMENT - Neurology | December 1, 2015 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that
(a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2003 | R. Richard Sloop, M.D.<br>307 S. 12th Avenue, #16<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CALL COVERAGE AGREEMENT - Neurology | December 1, 2015 |
| 2004 | Radeus LLC<br>24. S Miller<br>Wenatchee, WA 98801 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Contingency Recruiting Contract | November 7, 2003 |
| 2005 | Radiancy, Inc.<br>40 Ramland Road, Suite 10<br>Orangeburg, NY 10962-2606<br><br>Southern California Leasing, Inc.<br>180 E Main St., #204<br>Tustin, CA 92780 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EQUIPMENT LEASE CONTRACT | November 3, 2006 |
| 2006 | RADIO YAKIMA<br>PO BOX 2890<br>YAKIMA, WA98907 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Q3 Radio Placement Memorandum and Agreement | July 1, 2012 |
| 2007 | RADIO YAKIMA<br>Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Radio Yakima Q4 Placement Contract | October 1, 2012 |
| 2008 | RADIOMETER AMERICA INC<br>810 SHARON DRIVE<br>WESTLAKE,OH 44193 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | RADIANCE ANNUAL SUPPORT PROGRAM RENEWAL AGREEMENT | July 2, 2014 |
| 2009 | RADIOMETER AMERICA INC<br>810 SHARON DRIVE<br>WESTLAKE,OH 44193 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | RADIANCE Annual Support Program Renewal | July 2, 2016 |
| 2010 | RADIOMETER AMERICA INC<br>810 SHARON DRIVE<br>WESTLAKE,OH 44193 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | RADIANCE ANNUAL SUPPORT PROGRAM RENEWAL AGREEMENT | July 2, 2014 |
| 2011 | RADIOMETER AMERICA INC<br>810 SHARON DRIVE<br>WESTLAKE,OH 44193 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Preferred Customer Agreement | May 2, 2013 |
| 2012 | RADIOMETER AMERICA INC.<br>810 Sharon Drive<br>Westlake, OH 44145 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | RADIANCE Annual Support Program Renewal Agreement | July 2, 2015 |
| 2013 | RADIOMETER AMERICA INC.<br>810 Sharon Drive<br>Westlake, OH 44145 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | RADIANCE ANNUAL SUPPORT PROGRAM RENEWAL AGREEMENT | July 2, 2016 |
| 2014 | Ramon Anel, M.D.<br>3815 N. 38th Street<br>Tacoma, WA 98407 | Sunnyside Community Hospital Association | PHYSICIAN EMPLOYMENT AGREEMENT | May 9, 2019 |
| 2015 | RandomWare<br>PO Box 30704<br>Long Beach, CA  90853 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | APPLICATION SERVICE PROVIDER AGREEMENT | November 1, 2016 |
| 2016 | Randstad Professionals<br>10900 NE 8th St, #1650<br>Bellevue, WA 98004<br>D: 425-209-1177 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Staffing agreement for GL Staff Accountant | February 25, 2019 |
| 2017 | Raymond Sanchez<br>110 South 9th Avenue<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Hill-Rom Rental Peak Need Rental Program | October 1, 2012 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2018 | Razor Moon Multimedia<br>Maeva Cromar<br>467 North 450 East<br>Springville, UT 84663 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | March 1, 2011 |
| 2019 | Readlink Inc.<br>P.O. Box 1047<br>Thousand Palms, CA 92276<br>Attn: Contracts | Sunnyside Community Hospital Association | STAFFING SERVICES AGREEMENT ADDENDUM | November 28, 2016 |
| 2020 | Real Time Medical Data, LLC<br>1900 20th Avenue South, Ste. 220<br>Birmingham, Alabama 35209 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | BUSINESS CONSULTING AGREEMENT | December 20, 2010 |
| 2021 | Recall Secure Destruction Services, Inc.<br>407 N Thierman Rd.<br>Spokane, WA 99208 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | GRAMM LEACH BLILEY ADDENDUM TO RECALL MASTER SERVICES AGREEMENT | April 13, 2007 |
| 2022 | Reese Ullas (Hosey), PA-C<br>8903 Grove Ave<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PHYSICIAN ASSISTANT EMPLOYMENT AGREEMENT | September 1, 2019 |
| 2023 | Reflectxion Resources, Inc. d/b/a Reflectx Oncology Resources<br>400 International Parkway Ste 300<br>Lake Mary, FL 32746 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Reflects Oncology Data Services Agreement | January 14, 2010 |
| 2024 | Reflectxion Resources, Inc. dba Reflectx Staffing<br>250 International Parkway, Suite 260<br>Lake Mary, FL 32746 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Reflectx Services Retained Search Agreement | March 9, 2007 |
| 2025 | Reflectxion Resources, Inc. dba Reflectx Staffing<br>250 International Parkway, Suite 260<br>Lake Mary, FL 32746 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MEDICAL STAFFING AGREEMENT | May 25, 2005 |
| 2026 | Reflectxion Resources, Inc. dba Reflectx Staffing<br>250 International Parkway, Suite 260<br>Lake Mary, FL 32746 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Outside Services Agreement for Physical Therapy staffing | September 18, 2006 |
| 2027 | Regence BlueShield<br>1800 Ninth Avenue<br>PO Box 21267<br>Seattle, Washington 98111-3267 | Astria Health | Managed Care Contract | February 27, 2009 |
| 2028 | Regence BlueShield<br>1800 Ninth Avenue<br>PO Box 21267<br>Seattle, Washington 98111-3267 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT TO TRICARE CONTRACT | April 1, 2013 |
| 2029 | Regence BlueShield<br>1800 Ninth Avenue<br>PO Box 21267<br>Seattle, Washington 98111-3267 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PARTICIPATING HOSPITAL AGREEMENT | April 1, 2013 |
| 2030 | Regence BlueShield<br>1800 Ninth Avenue<br>PO Box 21267<br>Seattle, Washington 98111-3267 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | HOSPITAL AGREEMENT | September 1, 2012 |
| 2031 | Regence BlueShield<br>1800 Ninth Avenue<br>PO Box 21267<br>Seattle, Washington 98111-3267 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT TO PARTICIPATING HOSPITAL AGREEMENT | October 1, 2015 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2032 | Regence BlueShield<br>1800 Ninth Avenue<br>PO Box 21267<br>Seattle, Washington 98111-3267 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | HOSPITAL AGREEMENT | September 1, 2012 |
| 2033 | Regence BlueShield<br>1800 Ninth Avenue<br>PO Box 21267<br>Seattle, Washington 98111-3267 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Healthy Options Program Settlement Agreement | June 30, 2012 |
| 2034 | Regence BlueShield<br>1800 Ninth Avenue<br>PO Box 21267<br>Seattle, Washington 98111-3267 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Healthy Options Program Settlement Agreement | June 30, 2012 |
| 2035 | Regence BlueShield<br>1800 Ninth Avenue<br>PO Box 21267<br>Seattle, Washington 98111-3267 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Healthy Options Program Settlement Agreement | June 30, 2012 |
| 2036 | Regence BlueShield<br>1800 Ninth Avenue<br>PO Box 21267<br>Seattle, Washington 98111-3267 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | REGENCE BLUESHIELD PARTICIPATING HOSPITAL AGREEMENT MEDICARE ADVANTAGE (MA) ADDENDUM MEDICARE ADVANTAGE PPO<br><br>PARTICIPATING HOSPITAL AGREEMENT<br><br>Medicare Compliance Addendum | November 1, 2013 |
| 2037 | Regence BlueShield<br>1800 Ninth Avenue<br>PO Box 21267<br>Seattle, Washington 98111-3267 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | HOSPITAL AGREEMENT REIMBURSEMENT SCHEDULE | August 6, 2012 |
| 2038 | Regence BlueShield<br>1800 Ninth Avenue<br>PO Box 21267<br>Seattle, Washington 98111-3267 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PARTICIPATING HOSPITAL AGREEMENT | October 1, 2015 |
| 2039 | Regence BlueShield<br>1800 Ninth Avenue<br>PO Box 21267<br>Seattle, Washington 98111-3267 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AGREEMENT | August 1, 2013 |
| 2040 | Regence BlueShield<br>1800 Ninth Avenue<br>PO Box 21267<br>Seattle, Washington 98111-3267 | Astria Health | PRACTITIONER AGREEMENT (FOR CLINICS) MEDICARE ADVANTAGE (MA) ADDENDUM | January 1, 2012 |
| 2041 | Regence BlueShield<br>1800 Ninth Avenue<br>PO Box 21267<br>Seattle, Washington 98111-3267 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Organizational Provider/Facility Credentialing/Recredentialing Application | December 1, 2008 |
| 2042 | Regence BlueShield<br>1800 Ninth Avenue<br>PO Box 21267<br>Seattle, Washington 98111-3267 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PARTICIPATING HOSPITAL AGREEMENT | April 1, 2013 |
| 2043 | Regence BlueShield<br>1800 Ninth Avenue<br>PO Box 21267<br>Seattle, Washington 98111-3267 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | PARTICIPATING HOSPITAL AGREEMENT | April 1, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01190-WLH11    Doc 14    Filed 11/12/19    Entered 11/12/19 17:15:54    Pg 173 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2044 | Regence BlueShield<br>1800 Ninth Avenue<br>PO Box 21267<br>Seattle, Washington 98111-3267 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | PARTICIPATING HOSPITAL AGREEMENT | August 6, 2012 |
| 2045 | Regence BlueShield<br>1800 Ninth Avenue<br>PO Box 21267<br>Seattle, Washington 98111-3267 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Inpatient Admissions and Outpatient Services Agreement | September 1, 2012 |
| 2046 | Region 8 Healthcare Coalition<br>1202 Wright St<br>Marquette, MI 49855 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital<br><br>Sunnyside Community Hospital Association | Hospital and Healthcare Partners Memorandum of Understanding | November 8, 2017 |
| 2047 | Region 8 Healthcare Coalition<br>1202 Wright St<br>Marquette, MI 49855 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital<br><br>Sunnyside Community Hospital Association | Region 8 Healthcare Coalition MOU | October 11, 2011 |
| 2048 | Regional Medical Resources, Inc.<br>725 Commerce Center DR, Suite H<br>Sebastian, FL 32958 | | Medical Financial Services Agreement | December 1, 2010 |
| 2049 | Renaissance Care Center aka Willow Springs<br>4007 Tieton Dr<br>Yakima, WA 98908 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | bereavement services agreement | September 1, 2010 |
| 2050 | Renaissance Care Center aka Willow Springs<br>4007 Tieton Dr<br>Yakima, WA 98908 | | ADDENDUM TO OUTSIDE SERVICES AGREEMENT | July 1, 2004 |
| 2051 | Renaissance Care Center aka Willow Springs<br>4007 Tieton Dr<br>Yakima, WA 98908 | Sunnyside Community Hospital Association | TRANSFER AGREEMENT | June 24, 2004 |
| 2052 | Renaissance Care Center aka Willow Springs<br>4007 Tieton Dr<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ADDENDUM TO OUTSIDE SERVICES AGREEMENT | June 30, 2005 |
| 2053 | RENAL TREATMENT CENTERS<br>PO BOX 781607<br>PHILADELPHIA<br>PA191781607<br><br>Patient Pathways, LLC<br>601 Hawaii St<br>El Segundo, CA 90245 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Davita - Dialysis Staff Performing Services - Hospital Specific Addendum | July 1, 2011 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2054 | Rexford Manor Retirement Community<br>1010 North 34 Avenue<br>Yakima, Washington 98902<br><br>Lois Welke<br>Rexford Manor Retirement Community<br>1010 N. 34th Ave., Suite 216<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | REXFORD MANOR Short Term Lease Agreement | July 7, 2019 |
| 2055 | RF Surgical Systems, Inc.<br>3326 160th Avenue SE, Suite 220<br>Bellevue, WA 98008 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Termination Notice | April 10, 2015 |
| 2056 | Rhino Healthcare Partners, LLC<br>4000 Manor Club Drive Apt 123 Raleigh, NC 27612-3645 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SERVICE FEE AGREEMENT FOR RECRUITMENT OF: CRNA | June 28, 2006 |
| 2057 | Richard Burger<br>157702 McCreadie Road<br>Grandview, WA 98930 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | January 19, 2011 |
| 2058 | Richard Burger<br>157702 McCreadie Road<br>Grandview. WA 98930 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | January 19, 2012 |
| 2059 | Richard Mynatt, MD<br>639 THOMPSON DR<br>Sunnyside, WA 98944 | Sunnyside Community Hospital Association | PHYSICIAN EMPLOYMENT AGREEMENT | June 1, 2019 |
| 2060 | Rite Aid<br>Camp Hill, East Pennsboro Township<br>Cumberland County, Pennsylvania | Sunnyside Community Hospital Association | Notice of Termination of Pharmacy 340B Services Agreement | February 19, 2019 |
| 2061 | Rite Aid<br>Camp Hill, East Pennsboro Township<br>Cumberland County, Pennsylvania | Sunnyside Community Hospital Association | Presentation of Rite Aid 340B Program Updates | June 16, 2019 |
| 2062 | Robert Wells, MD<br>3874 HAZELWOOD DR<br>West Richland, WA 99353 | Sunnyside Community Hospital Association | PHYSICIAN EMPLOYMENT AGREEMENT | April 1, 2019 |
| 2063 | Robert Wells, MD<br>3874 HAZELWOOD DR<br>West Richland, WA 99353 | Sunnyside Community Hospital Association | PHYSICIAN EMPLOYMENT AGREEMENT | April 1, 2019 |
| 2064 | Roberto Amado Cattaneo, MD<br>17 Wilson Butte Road<br>Great Falls, Montana, 59405 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | First Amendment to Physician Employment Agreement | October 22, 2018 |
| 2065 | Roberto Amado Cattaneo, MD<br>17 Wilson Butte Road<br>Great Falls, Montana 59405 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | First Amendment to Physician Employment Agreement | October 22, 2018 |
| 2066 | Roberto Amado Cattaneo, MD<br>17 Wilson Butte Road<br>Great Falls, Montana, 59405 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CALL COVERAGE AGREEMENT | March 5, 2018 |
| 2067 | Roberto Amado Cattaneo, MD<br>17 Wilson Butte Road<br>Great Falls, Montana, 59405 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | March 5, 2018 |
| 2068 | Roberto Amado Cattaneo, MD<br>17 Wilson Butte Road<br>Great Falls, Montana, 59405 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | March 5, 2018 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2069 | Roberto Amado Cattaneo, MD<br>17 Wilson Butte Road<br>Great Falls, Montana, 59405 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | | March 5, 2018 |
| 2070 | Roberto Amado Cattaneo, MD<br>17 Wilson Butte Road<br>Great Falls, Montana, 59405 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | First Amendment to Physician Employment Agreement | October 22, 2018 |
| 2071 | ROBERTSON MD/JULIA<br>1830 RESERVOIR LOOP RD<br>SELAH<br>WA989420000 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMENDMENT TO EMPLOYMENT AGREEMENT | May 7, 2015 |
| 2072 | ROBERTSON MD/JULIA<br>1830 RESERVOIR LOOP RD<br>SELAH<br>WA989420000 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | HMPN - Dr. Robertson Asset Purchase Agreement -Yakima | July 26, 2004 |
| 2073 | Roche Diagnostics Corporation<br>9115 Hague Road<br>Indianapolis, IN 46250-0457 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | DIAGNOSTICS CORPORATION ENCOMPASS® AGREEMENT | May 25, 2010 |
| 2074 | Roche Diagnostics Corporation<br>9115 Hague Road<br>Indianapolis, IN. 46250-0457 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Annual Equipment Contract | August 1, 2012 |
| 2075 | Roche Diagnostics Corporation<br>9115 Hague Road<br>Indianapolis, IN. 46250-0457 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Roche Diagnostics Master Agreement/Alliance Agreement | February 7, 2014 |
| 2076 | Roche Diagnostics Corporation<br>9115 Hague Road<br>Indianapolis, IN. 46250-0457 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Roche Diagnostics Master Agreement/Alliance Agreement | February 7, 2013 |
| 2077 | Roche Diagnostics Corporation<br>9115 Hague Road<br>Indianapolis, Indiana 46250-0457<br>317-521-2000 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Purchase Agreement | January 18, 2006 |
| 2078 | Roche Diagnostics Corporation<br>Attention: Drew Waugh<br>201 4th Avenue North<br>Suite 400 c/o Roche<br>Nashville, TN 37219 2. | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Master Agreement/Alliance Agreement | February 7, 2012 |
| 2079 | Rockwood Clinic P.S.<br>400 E 5th Avenue<br>Spokane. WA 99202 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AGREEMENT FOR THE PROVISION OF<br>GASTROENTEROLOGY PROCEDURE PROCTORING<br>SERVICES | October 1, 2014 |
| 2080 | Rocky Vista University, LLC<br>School of Osteopathic Medicine<br>Office of Clinical Affairs<br>8401 South Chambers Road<br>Parker, Colorado 80134<br>Phone:720-875-2800 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Clinical Education Agreement | September 15, 2011 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2081 | Rodrigo Alfaro, M.D.<br>2705 E. Lincoln Avenue<br>Sunnyside, WA 98944<br><br>Total Renal Care, Inc<br>c/o Chief Operating Officer<br>2000 16th Street<br>Denver, CO 80202<br><br>Total Renal Care, Inc<br>c/o Polaris Assistant General Counsel<br>2000 16th Street<br>Denver, CO 80202<br><br>Total Renal Care, Inc<br>c/o Jason Bosh, Division Vice President<br>32275 32nd Avenue, S.<br>Federal Way, WA 98001 | Sunnyside Community Hospital Association | MT. ADAMS DIALYSIS MEDICAL DIRECTOR AGREEMENT | December 5, 2016 |
| 2082 | Rodrigo Alfaro, MD<br>2705 E Lincoln Ave.<br>Sunnyside, WA 98944<br><br>Total Renal Care, Inc.<br>c/o Polaris Assistant General Counsel<br>2000 16th Street<br>Denver, CO 80202<br><br>Total Renal Care, Inc.<br>c/o Jason Bosh, Division Vice President<br>32275 32nd Avenue, S.<br>Federal Way, WA 98001 | Sunnyside Community Hospital Association | ADAMS DIALYSIS MEDICAL DIRECTOR AGREEMENT | December 5, 2016 |
| 2083 | Roen Garcia, MD<br>2031 Via Vineda<br>San Antonio, TX 78258 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | May 16, 2017 |
| 2084 | Roger D Finch d/b/a State Farm Insurance<br>622 West 1 Street<br>Wapato, WA 98951 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | MEDICAL OFFICE BUILDING LEASE | October 1, 2011 |
| 2085 | Roger Noble, Owner<br>Executive Search Inc.<br>117 Kenton Pl.<br>Peachtree City, GA 30269 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CANDIDATE RECRUITING AGREEMENT | February 27, 2013 |
| 2086 | Roger Noble, President<br>Executive Search, Inc.<br>117 Kenton Place<br>Peachtree City, GA 30269 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | November 1, 2015 |
| 2087 | RPh on the Go USA, Inc.<br>8001 N. Lincoln Ave.<br>Suite 800<br>Skokie, IL 60077 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Client Services agreement | December 16, 2014 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01190-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 177 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2088 | RPh on the Go USA, Inc.<br>8001 N. Lincoln Ave.<br>Suite 800<br>Skokie, IL 60077 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Client Services agreement | December 16, 2014 |
| 2089 | Rural Physicians Group<br>Attn Sukhbir Pannu, M.D<br>10023 Bryce Rose Ave.<br>Las Vegas, NV 89148 | Sunnyside Community Hospital Association | HOSPITALIST SERVICES AGREEMENT | November 30, 2012 |
| 2090 | Russell Landscaping, LLC<br>1032 Gibson Road<br>Selah, WA 98942 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Letter Terminating Landscape Agreement | June 30, 2015 |
| 2091 | Russell Landscaping, LLC<br>1032 Gibson Road<br>Selah, WA 98942 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Letter Terminating Landscape Agreement | June 30, 2015 |
| 2092 | S.O.S - Hi-Rise Window Cleaning<br>Mark Krause<br>P.O. Box 791<br>Moxee, WA. 98936 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Hi-Rise Window/Building Cleaning Proposal | September 25, 2014 |
| 2093 | S.O.S - Hi-Rise Window Cleaning<br>Mark Krause<br>P.O. Box 791<br>Moxee, WA. 98936 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT-WINDOW CLEANING | January 1, 2009 |
| 2094 | Saba University, EIC Holding, Inc.<br>P.O. Box 386<br>Gardner, MA 01440 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Clinical Education Agreement | June 18, 2017 |
| 2095 | Sage Products LLC<br>3909 Three Oaks Road<br>Cary, IL 60013 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Hardware Acceptance Agreement | March 17, 2015 |
| 2096 | Sage Products LLC<br>3909 Three Oaks Road<br>Cary, IL 60013 | Astria Health | CONVERSION INCENTIVE PROGRAM - Pre-Packaged Bathing Systems | December 1, 2014 |
| 2097 | Sage Products LLC<br>3909 Three Oaks Road<br>Cary, IL 60013<br>HealthTrust Purchasing Group, L.P. | Astria Health | Purchasing Agreement HPG-292 for Pre-Packaged Bathing Systems | December 1, 2014 |
| 2098 | Sage Products LLC<br>3909 Three Oaks Road<br>Cary, IL 60013 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Hardware Acceptance Agreement | March 17, 2015 |
| 2099 | Samuel Merritt College, Clinical Education<br>Attn: Jamie Horta<br>450 30th Street, Suite 2718<br>Oakland, CA 94609 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Clinical Education Agreement | October 1, 2004 |
| 2100 | SCHOOL OF MEDICINE 8. HEALTH SCIENCES DEPARTMENT OF PHYSICAL THERAPY<br>501 NORTH COLUMBIA ROAD<br>P.O. BOX 9037<br>GRAND FORKS, NORTH DAKOTA 58202-9037 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CLINICAL EDUCATION AGREEMENT | September 1, 2004 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2101 | Schumacher Group 200 Corporate Blvd Lafayette, LA 70508 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | LETTER OF ACKNOWLEDGMENT FOR PREMIER LISTING | October 3, 2012 |
| 2102 | SCHWARTZ, MD/MATTHEW 5306 RICHY ROAD YAKIMA WA989080000 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MEDICAL DIRECTOR AGREEMENT | April 18, 2016 |
| 2103 | Scott Hetlick (Heflick) 4412 Snowmountain Rd Yakima, WA | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | June 11, 2018 |
| 2104 | ScribeAmerica, LLC Attn: Michael Murphy, M.D. Chief Executive Officer 1200 East Las Olas Blvd., Suite 201 Fort Lauderdale, FL 33301 | Astria Health | CERTIFICATE OF LIABILITY INSURANCE | September 8, 2015 |
| 2105 | ScribeAmerica, LLC Attn: Michael Murphy, M.D. Chief Executive Officer 1200 East Las Olas Blvd., Suite 201 Fort Lauderdale, FL 33301 | Astria Health | Services Agreement | December 7, 2017 |
| 2106 | Seaboard Health Care Search 6507 Highway 100 Nashville, TN 37205 | Astria Health | PHYSICIAN RECRUITING AGREEMENT | February 8, 2010 |
| 2107 | Search One 12360 66th St. N. Suite E-3 Largo, Florida 33773 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SERVICE FEE AGREEMENT - Referral Agreement | November 4, 2004 |
| 2108 | Seasons Gift Shop Pam Jenkins 110 South Ninth Avenue Yakima, WA 98902 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | The Season's Gift Shop Lease | November 10, 2012 |
| 2109 | Seasons Gift Shop Pam Jenkins 110 South Ninth Avenue Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | The Season's Gift Shop Lease - Updated | November 10, 2012 |
| 2110 | Seasons Gift Shop Pam Jenkins 110 South Ninth Avenue Yakima, WA 98902 | Astria Health | Seasons Gift Shop | May 1, 2019 |
| 2111 | Seasons Gift Shop Pam Jenkins 110 South Ninth Avenue Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ADDENDUM TO GIFT SHOP OFFICE BUILDING LEASE | April 1, 2007 |
| 2112 | Seattle Children's Hospital 4800 Sand Point Way N.E., Seattle, Washington | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Seattle Children's Hospital Patient Transfer Agreement | May 1, 2012 |
| 2113 | Seattle Children's Hospital 4800 Sand Point Way N.E., Seattle, Washington | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Seattle Children's Hospital Patient Transfer Agreement | May 1, 2012 |

Page 172

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01190-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 179 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2114 | SEATTLE PHARMACY RELIEF, PLLC<br>Howard Crabtree, CEO<br>P.O. Box 22445<br>Seattle, WA 98122 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | RELIEF STAFF AGREEMENT | January 18, 2018 |
| 2115 | Secure Health Information Corp<br>P.O. Box 50148<br>Bellevue, WA 98015-0148 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | MEDICAL RECORDS SERVICES AGREEMENT | November 1, 2004 |
| 2116 | Secure Health Information Corp<br>P.O. Box 52930<br>Bellevue, WA 98015-2930 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Addendum to Medical Services Agreement - Patient Records | February 23, 2006 |
| 2117 | Secure Health Information Corp.<br>P.O. Box 52930<br>Bellevue, WA 98015-2930 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | FORM OF MEDICAL RECORDS SERVICES AGREEMENT | November 1, 2004 |
| 2118 | Secure Health Information Corp.<br>P.O. Box 52930<br>Bellevue, WA 98015-2930 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Addendum to the Medical Records Service Agreement | May 1, 2008 |
| 2119 | Secure Health Information Corp.<br>P.O. Box 52930<br>Bellevue, WA 98015-2930 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Addendum to the Medical Records Service Agreement | May 1, 2008 |
| 2120 | Selah Convalescent<br>203 W NACHES AVE,<br>SELAH, WA, 98942-1325, UNITED STATES | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ADDENDUM TO OUTSIDE SERVICES AGREEMENT | July 1, 2004 |
| 2121 | SELAH MOB, LLC<br>1214 N. 20th Avenue<br>Yakima WA 98902-1209 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Lease Amendment - FIRST AMEMDMENT TO LEASE - Selah<br>Clinic re Construction | September 1, 2010 |
| 2122 | SELAH MOB, LLC<br>1214 N. 20th Avenue<br>Yakima WA 98902-1209 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | FIRST AMEMDMENT TO LEASE - Selah Clinic | September 1, 2010 |
| 2123 | SELAH MOB, LLC<br>1214 N. 20th Avenue<br>Yakima WA 98902-1209 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | H.M.A. PHYSICIAN PRACTICE COMMERCIAL LEASE<br>AGREEMENT | November 19, 2009 |
| 2124 | Selena Diaz, FNP<br>9402 S 1626 PR<br>Prosser, WA 99350 | Sunnyside Community Hospital<br>Association | EMPLOYMENT AGREEMENT | April 29, 2019 |
| 2125 | Senske Lawn & Tree Care, Inc<br>2909 River Rd.<br>Yakima, W.A. 98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CERTIFICATE OF LIABILITY INSURANCE | January 28, 2019 |
| 2126 | Senske Lawn Tree Care<br>2909 River Rd.<br>Yakima, W.A. 98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SENSKE CUSTOM SERVICES AGREEMENT - LANDSCAPE<br>WEED & PEST CONTROL | May 23, 2008 |
| 2127 | Senske Lawn Tree Care<br>2909 River Rd.<br>Yakima, W.A. 98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Senske Lawn & Tree Care Agreement | November 28, 2006 |
| 2128 | SEWSCDHH<br>124 North Fifth Avenue<br>Pasco, WA 99301 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Communication Services for the Deaf, Deaf-Blind and/or Hard of<br>Hearing | February 7, 2014 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2129 | SEWSCDHH<br>124 North Fifth Avenue<br>Pasco, WA 99301 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT - Hearing Services | July 26, 2011 |
| 2130 | SEWSCDHH<br>124 North Fifth Avenue<br>Pasco, WA 99301 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Hearing Services Agreement | February 7, 2011 |
| 2131 | SEWSCDHH<br>124 North Fifth Avenue<br>Pasco, WA 99301 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | OUTSIDE SERVICES AGREEMENT - Hearing Services | July 1, 2012 |
| 2132 | Shared Technologies, Inc.<br>2425 Gateway Drive<br>Irving, TX 75063 United States | Astria Health | IPT Behavioral Fault Management Services and VoIP Quality Management Services | September 1, 2010 |
| 2133 | Shawn Anderson<br>Northwest Neurodiagnostics, Inc.<br>26603 SE 16th CT<br>Sammamish, WA 98075 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | March 3, 2011 |
| 2134 | SHERRY JOHNSON (FNP)<br>2628 BEESCREEK RD<br>RIDGELAND<br>SC29936 | Sunnyside Community Hospital Association | EMPLOYMENT AGREEMENT | May 15, 2019 |
| 2135 | Shevonne Baldwin<br>160 Stephanie Road<br>Ellensburg, WA 98926 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | November 1, 2011 |
| 2136 | SI-BONE INC.<br>3055 Olin Avenue, Suite 2200<br>San Jose, California 95128 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PRODUCT SALES AGREEMENT | June 8, 2015 |
| 2137 | SI-BONE INC.<br>3055 Olin Avenue<br>Suite 2200<br>San Jose, California 95128 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PRODUCT SALES AGREEMENT | June 8, 2015 |
| 2138 | Siemens<br>15900 SE Eastgate Way, Suite 200<br>Bellevue, WA 98008 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Fire alarm contract addendum #1 | May 5, 2014 |
| 2139 | SIEMENS BUILDING TECHNOLOGIES<br>22010 SE 51st Street<br>Issaquah, WA 98029 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Siemens Building Technologies, Inc. Fire Services - Technical Support Program Proposal | June 1, 2007 |
| 2140 | SIEMENS BUILDING TECHNOLOGIES<br>22010 SE 51t 5treet, 1st Floor<br>Issaquah, WA 98029 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Agreement Addendum  - Syngo MMWP | March 1, 2010 |
| 2141 | Siemens Building Technologies, Inc,<br>22010 SE 51 Street<br>Issaquah, WA 98029 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Fire Services - Technical Support Program Proposal | June 1, 2007 |
| 2142 | Siemens Building Technologies, Inc.<br>12406 W. Desmet<br>Spokane, Washington 99216 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Advantage Services Agreement | March 1, 2008 |
| 2143 | Siemens Financial Services, Inc<br>170 Wood Avenue S<br>Iselin, NJ 08830 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Magnetom Avanto Equipment Agreement | February 26, 2015 |
| 2144 | SIEMENS FINANCIAL SERVICES, INC.<br>170 Wood Avenue South<br>Iselin, NJ 08830 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CVIS Server - Maintenance & Upgrades | October 19, 2012 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01189-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 181 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2145 | SIEMENS FINANCIAL SERVICES, INC.<br>170 Wood Avenue South<br>Iselin, NJ 08830 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Lease Agreement - Aplio 300 Ultrasound Imagin | June 29, 2012 |
| 2146 | Siemens Financial Services, Inc.<br>170 Wood Avenue South<br>Iselin, NJ 08830 | Astria Health | Addendum to Leasing Schedule # 17076 to Master Equipment Lease Agreement | July 22, 2009 |
| 2147 | Siemens Financial Services, Inc.<br>170 Wood Avenue South<br>Iselin, NJ 08830 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MASTER EQUIPMENT LEASE AGREEMENT - MAKO Robotics | September 7, 2011 |
| 2148 | Siemens Financial Services, Inc.<br>170 Wood Avenue South<br>Iselin, NJ 08830 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Mako Robots (Hip Application) - Contract Addendum | September 7, 2011 |
| 2149 | Siemens Financial Services, Inc.,<br>301 Undenwood Drive, Suite 215<br>Malvern, PA 19355 | Astria Health | Contract #160-0000246-000 | January 18, 2017 |
| 2150 | Siemens Healthcare Diagnostics Inc<br>1717 Deerfield Rd<br>Deerfield, IL 60015 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Dimension Reagent and Supply Agreement | November 4, 2009 |
| 2151 | Siemens Healthcare Diagnostics Inc<br>1717 Deerfield Rd<br>Deerfield, IL 60015 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | HealthTrust Purchasing Group Purchasing Agreement - Vista Analyzer Reagents | September 30, 2015 |
| 2152 | Siemens Healthcare Diagnostics Inc<br>1717 Deerfield Rd<br>Deerfield, IL 60015 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | HealthTrust Purchasing Group Purchasing Agreement - Vista Analyzer Reagents | September 30, 2015 |
| 2153 | Siemens Healthcare Diagnostics Inc<br>1717 Deerfield Rd<br>Deerfield, IL 60015 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PLUS Performance Plan - YR OR Blood Gas Analyzer | August 1, 2011 |
| 2154 | Siemens Healthcare Diagnostics Inc<br>1717 Deerfield Road, Suite 2102<br>Deerfield, IL 60015-0778 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Siemens Healthcare Diagnostics Agreement - Vista Lab Addendum | September 30, 2009 |
| 2155 | Siemens Healthcare Diagnostics Inc.<br>1717 Deerfield Road, Suite 2102<br>Deerfield, IL 60015 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Equipment | September 30, 2009 |
| 2156 | Siemens Healthcare Diagnostics Inc.<br>1717 Deerfield Road<br>Deerfield, IL 60015 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Maintenance Agreement - Coag Analyzer | January 9, 2010 |
| 2157 | Siemens Healthcare Diagnostics Inc.<br>1717 Deerfield Road<br>Deerfield, IL 60015 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Equipment Maintenance Agreement - Coag Analyzer | January 9, 2011 |
| 2158 | Siemens Healthcare Diagnostics Inc.<br>6th floor, DX Inside Sales Team<br>221 Gregson Drive<br>Cary, NC 27511 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | RAPIDComm POC Informatice Support Agreement - Gold | February 17, 2019 |
| 2159 | Siemens Healthcare Diagnostics<br>115 Norwood Park South<br>Norwood, MA 02062 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PLUS Performance Plan | March 18, 2011 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2160 | Siemens Healthcare Diagnostics<br>115 Norwood Park South<br>Norwood, MA 02062 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | BASIC LAB SERVICE AGREEMENT | June 28, 2010 |
| 2161 | Siemens Healthcare Diagnostics<br>115 Norwood Park South<br>Norwood, MA 02062 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PLUS Performance Plan - OR Blood Gas Analyzer | March 2, 2011 |
| 2162 | Siemens Healthcare Diagnostics<br>1717 Deerfield Rd<br>Deerfield, IL 60015 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | M405 Blood Gas Analyzer - Service and Repair Agreement | July 31, 2012 |
| 2163 | Siemens Industry, Inc.<br>15900 SE Eastgate Way<br>Suite 200<br>Bellevue, WA 98008 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Advantage Services® Agreement — Joint Commission Testing | June 1, 2010 |
| 2164 | Siemens Industry, Inc.<br>15900 SE Eastgate Way<br>Suite 200<br>Bellevue, WA 98008 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | fire alarm maintenance contract | May 5, 2014 |
| 2165 | Siemens Industry, Inc.<br>15900 SE Eastgate Way<br>Suite 200<br>Bellevue, WA 98008 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Proposal for 5 Year Fire Sprinkler Tests and Inspections | June 6, 2019 |
| 2166 | Siemens Industry, Inc.<br>15900 SE Eastgate Way<br>Suite 200<br>Bellevue, WA 98008 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Statement of Work | June 6, 2019 |
| 2167 | Siemens Industry, Inc.<br>22010 SE 51st Street<br>Issaquah, WA 98029 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Advantage Services Technical Support Program - Joint Commission Fire Life Safety Program | June 1, 2010 |
| 2168 | Siemens Industry, Inc.<br>9632 W. Emerald Suite E<br>Boise, ID 83704 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Advantage Services® Agreement for Toppenish Community Hospital | April 1, 2013 |
| 2169 | Siemens Industry, Inc.<br>9632 W. Emerald Suite E<br>Boise, ID 83704 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Advantage Services® Agreement | March 15, 2013 |
| 2170 | Siemens Industry, Inc.<br>9632 W. Emerald Suite E<br>Boise, ID 83704 | shC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Addendum | May 5, 2014 |
| 2171 | Siemens Industry, Inc.<br>9632 W. Emerald Suite E<br>Boise, ID 83704 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Facility Performance and Maintenance Agreement for Yakima Regional Hospital | March 15, 2013 |
| 2172 | Siemens Industry, Inc.<br>Attn: Rick Beach<br>9632 W. Emerald Suite E<br>Boise, ID 83704 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Agreement | March 15, 2013 |
| 2173 | Siemens Medical Solutions Health Services Corporation<br>1300 114th Avenue SE, Suite 100<br>Bellevue, WA 98004 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | SIEMENS SERVICES LICENSE AGREEMENT | July 1, 2004 |
| 2174 | Siemens Medical Solutions USA, Inc.<br>51 Valley Strewn Parkway<br>Malvern, PA 19355 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CVIS - Syngo Dynamics SL Server, Software Maintenance Agreement | September 22, 2011 |

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2175 | Siemens Medical<br>22010 SE 51st Street 1st floor<br>Attn. George Tsoukalag<br>Issaquah, WA 98029 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SIEMENS IN-HOUSE MRI SERVICE AGREEMENT - Magnetom Avanto Gold Agreement | January 9, 2009 |
| 2176 | SIGMA, LLC<br>711 Park Avenue<br>Medina, NY 14103 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | SIGMA Spectrum Infusion Pump | January 1, 2012 |
| 2177 | SIGMA, LLC<br>711 Park Avenue<br>Medina. NY 14103 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SIGMA Spectrum Infusion Pump | January 1, 2012 |
| 2178 | Skyline Hospital<br>211 Skyline Drive, P.O. Box 99<br>White Salmon, WA 98672-0099 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | April 1, 2005 |
| 2179 | Skyline Hospital<br>211 Skyline Drive, P.O. Box 99<br>White Salmon, WA 98672-0099 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | April 1, 2005 |
| 2180 | Smith & Nephew, Inc., Endoscopy Division<br>150 Minuteman Road<br>Andover. MA 01810 USA | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | HPG Shaver Contract | February 15, 2010 |
| 2181 | So Fresh And So Clean Janitorial<br>732 Swnmitview Ave # 584<br>Yakima WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | So Fresh And So Clean Janitorial Cleaning Service Contract (and Amendment) | January 1, 2016 |
| 2182 | So Fresh And So Clean Janitorial<br>Mark Krause<br>732 Summitview Ave. #584<br>Yakima, Wa. 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Cleaning Services Agreement | December 20, 2010 |
| 2183 | Society of Cardiovascular Patient Care "Lifeline"<br>Mission: Lifeline Accreditation<br>6161 Riverside Drive<br>Dublin, OH 43017 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | American Heart Association Mission: Lifeline Accreditation | December 3, 2013 |
| 2184 | Society of Cardiovascular Patient Care "Lifeline"<br>Mission: Lifeline Accreditation<br>6161 Riverside Drive<br>Dublin, OH 43017 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SOCIETY OF CARDIOVASCULAR PATIENT CARE BUSINESS AGREEMENT | November 15, 2013 |
| 2185 | Society of Cardiovascular Patient Care "Lifeline"<br>Mission: Lifeline Accreditation<br>6161 Riverside Drive<br>Dublin, OH 43017 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SOCIETY OF CARDIOVASCULAR PATIENT CARE BUSINESS AGREEMENT | April 30, 2013 |
| 2186 | Society of Chest Pain Centers<br>12360 66th St. N - 05-2010. Suite O-3 Largo, Florida 33773 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | HIPAA Agreement | March 31, 2010 |
| 2187 | Society of Thoracic Surgeons<br>Robert A. Wynbrandt<br>Executive Director & General Counsel<br>633 North Saint Clair Street, 23rd Floor<br>Chicago, Illinois 60611-3658 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Society of Thoracic Surgeons Public Reporting | March 22, 2011 |
| 2188 | Society of Thoracic Surgeons<br>Robert A. Wynbrandt<br>Executive Director & General Counsel<br>633 North Saint Clair Street, 23rd Floor<br>Chicago, Illinois 60611-3658 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | THE SOCIETY OF THORACIC SURGEONS NATIONAL DATABASE PARTICIPATION AGREEMENT<br><br>BUSINESS ASSOCIATE CONTRACT | January 1, 2008 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2189 | Society of Thoracic Surgeons<br>Robert A. Wynbrandt<br>Executive Director & General Counsel<br>633 North Saint Clair Street, 23rd Floor<br>Chicago, Illinois 60611-3658 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | THE SOCIETY OF THORACIC SURGEONS NATIONAL<br>DATABASE PARTICIPATION AGREEMENT | January 1, 2016 |
| 2190 | Society of Thoracic Surgeons<br>Robert A. Wynbrandt<br>Executive Director & General Counsel<br>633 North Saint Clair Street, 23rd Floor<br>Chicago, Illinois 60611-3658 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | STS National Registry Participation Agreement | January 1, 2013 |
| 2191 | SOFT COMPUTER CONSULTANTS INC.<br>34350 U.S. HIGHWAY 19 NORTH<br>PALM HARBOR, FLORIDA 34684 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | SOFTWARE LICENSE AGREEMENT | May 22, 2003 |
| 2192 | SOFT COMPUTER CONSULTANTS INC.<br>34350 U.S. HIGHWAY 19 NORTH<br>PALM HARBOR, FLORIDA 34684 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | SOFTWARE LICENSE AGREEMENT | May 22, 2003 |
| 2193 | SONOSITE<br>21919 30th Drive SE<br>Bothell, WA 98021 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Total Coverage Protection upgrade from Standard Warranty, 1 year<br>(MicroMaxx) | June 12, 2009 |
| 2194 | SONOSITE<br>4150 Green Mountain Drive<br>Parkdale, Oregon 97041 | Astria Health | Transcranial Doppler Training Service Agreement | May 21, 2015 |
| 2195 | Sorin Group USA, Inc.<br>14401 W. 65th Way<br>Arvada, CO 80004-3599 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | S5 Heart Lung Perfusion System Evaluation Proposal | June 7, 2011 |
| 2196 | Sorin Group USA, Inc.<br>14401 W. 65th Way<br>Arvada, CO  80004-3599 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EQUIPMENT PLACEMENT AGREEMENT | March 13, 2017 |
| 2197 | SOS Employment Group<br>Attn: Legal Department<br>2650 Decker Lake Blvd., Ste. 500<br>Salt Lake City, UT 84119 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Staffing Services Agreement | October 16, 2013 |
| 2198 | SOS STAFFING SERVICES, IN<br>PO BOX 95810<br>SOUTH JORDAN<br>UT84095-0810 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CLIENT MOTOR VEHICLE AGREEMENT | September 18, 2013 |
| 2199 | SOS STAFFING SERVICES, IN<br>PO BOX 95810<br>SOUTH JORDAN<br>UT84095-0810 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CLIENT MOTOR VEHICLE AGREEMENT | September 12, 2013 |
| 2200 | SOS STAFFING SERVICES, IN<br>PO BOX 95810<br>SOUTH JORDAN<br>UT84095-0810 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SOS ONLINE TIMESHEET USER GUIDELINES & AGREEMENT | January 25, 2013 |
| 2201 | SOS<br>P.O. Box 791<br>Moxee, WA. 98936 | Astria Health | S.O.S Hi-Rise Window Cleaning | September 25, 2014 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2202 | Sound Telecom<br>1131 Repair Place South<br>Seattle, WA 98144 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Sound Telecom - Selah Clinic | November 26, 2008 |
| 2203 | SourceOne Healthcare Technologies<br>8020 Tyler Blvd.<br>Mentor, Ohio 44060 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CMX Medical Imaging | April 25, 2005 |
| 2204 | South Florida Utilization Review<br>1550 Madruga Avenue, Suite 412<br>Coral Gables, FL 33146 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Peer Review Services Agreement | February 19, 2016 |
| 2205 | South Florida Utilization Review<br>2002 Macy Drive<br>Roswell, GA 30076 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | South Florida Utilization Review (SFUR) Contract | November 3, 2017 |
| 2206 | Spanish Radio<br>12360 66th St.<br>N - 07-2012. - Suite P-3<br>Largo, Florida 33773 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Internal Medicine Spanish Radio Advertising | July 13, 2012 |
| 2207 | Spanish Radio<br>12360 66th St.<br>N - 06-2012. - Suite P-3<br>Largo, Florida 33773 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Spanish Radio Advertising for Dr. Sabry | June 1, 2012 |
| 2208 | Specialty Education, Inc.<br>Nancy Suazo<br>8665 W. Flamingo Suite 131-114<br>Las Vegas, NV 81947 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT - Instructor | February 12, 2007 |
| 2209 | SpectraCorp Telemanagement Group, Inc.<br>8131 LBJ Freeway, Suite 360<br>Dallas, TX 75251 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | BellSouth National Directory Assistance | January 1, 2019 |
| 2210 | Speros Marketing Group, Inc.<br>dba Medibag<br>3180 Crow Canyon Place, Ste. 130<br>San Ramon, CA 94583 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AGREEMENT | August 25, 2011 |
| 2211 | Speros Marketing Group, Inc.<br>dba Medibag<br>3180 Crow Canyon Place, Ste. 130<br>San Ramon, CA 94583 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AGREEMENT | May 21, 2013 |
| 2212 | Speros Marketing Group, Inc.<br>dba Medibag<br>3180 Crow Canyon Place, Ste. 130<br>San Ramon, CA 94583 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AGREEMENT | May 21, 2013 |
| 2213 | SpinalGraftrm Technologies, LLC/Osteotech, Inc.<br>Attn.: Legal Department<br>2600 Sofamor Danek Drive<br>Memphis, TN 38132 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Consignment Agreement | January 20, 2013 |
| 2214 | Spokane Community College<br>1810 N. Greene Street, MS 2090<br>Spokane, WA 99217 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ADDENDUM TO AFFILIATION AGREEMENT for Spokane Community College | July 7, 2011 |
| 2215 | Spokane Community College<br>1810 N. Greene Street, MS 2090<br>Spokane, WA 99217 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT | August 1, 2016 |
| 2216 | Spokane Community College<br>1810 N. Greene Street, MS 2090<br>Spokane, WA 99217 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Spokane Community College - Cath Lab Affiliation Agreement | July 11, 2012 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) no longer executory.

19-01189-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 186 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2217 | Spokane Community College<br>1810 N. Greene Street, MS 2090<br>Spokane, WA 99217 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Spokane Community College - Radiology Affiliation Agreement | September 1, 2012 |
| 2218 | Spokane Community College<br>1810 N. Greene Street, MS 2090<br>Spokane, WA 99217 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | COMMUNITY COLLEGES OF SPOKANE SPOKANE<br>COMMUNITY COLLEGE HEALTH SCIENCE DIVISION<br>AFFILIATION AGREEMENT | January 1, 2004 |
| 2219 | Spokane Community College<br>1810 N. Greene Street, MS 2090<br>Spokane, WA 99217 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | COMMUNITY COLLEGES OF SPOKANE SPOKANE<br>COMMUNITY COLLEGE TECHNICAL EDUCATION DIVISION<br>BIOMEDICAL EQUIPMENT TECHNICIAN PROGRAM<br>AFFILIATION AGREEMENT | June 25, 2004 |
| 2220 | Spokane Community College<br>1810 N. Greene Street, MS 2090<br>Spokane, WA 99217 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT | January 1, 2016 |
| 2221 | Spokane Community College<br>1810 N. Greene Street, MS 2090<br>Spokane, WA 99217 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT | January 1, 2016 |
| 2222 | Spokane Community College<br>1810 N. Greene Street, MS 2090<br>Spokane, WA 99217 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT -<br>Spokane Community College | August 1, 2016 |
| 2223 | Spokane Community College<br>1810 No Greene Street, MS 2090<br>Spokane, WA 99217 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Affiliation Agreement with Spokane Community College | November 15, 2012 |
| 2224 | Spokane Community College<br>1810 No Greene Street, MS 2090<br>Spokane, WA 99217 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Affiliation Agreement | November 15, 2012 |
| 2225 | Spokane Community College<br>Carol B. Riesenberg<br>Dean of Instruction for<br>Health and Environmental Sciences<br>1810 North Greene Street MS 2090<br>Spokane WA 99217 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Affiliation Agreement for Clinical training experience in the ICT and<br>NCT programs | January 1, 2004 |
| 2226 | St Jude Medics, IC., Inc.<br>Attn: Contract Operations<br>6300 Bee Cave Road<br>Bldg Two, Suite 100<br>Austin, Texas 711746 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Comprehensive Electrophysiology Lab System Capital Purchase<br>Agreement - PURCHASE ORDER ASSIGNMENT AGREEMENT | June 28, 2012 |
| 2227 | St Mary Medical Center<br>401 W. Poplar, Box 1477<br>Walla Walla, WA 99362-0312 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | May 1, 2005 |
| 2228 | St Mary Medical Center<br>401 W. Poplar, Box 1477<br>Walla Walla, WA 99362-0312 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | May 1, 2005 |
| 2229 | St. Barnabas Hospital<br>183rd Street and 3rd Avenue<br>Bronx, New York 10457 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | RESIDENT ROTATION AGREEMENT | September 29, 2008 |
| 2230 | St. Jude Medical S.C., Inc., d/b/a St. Jude Medical<br>6300 Bee Cave Road<br>Bldg Two, Suite 100<br>Austin, TX 78746-5223 USA | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | First Amendment to Consignment Agreement | December 30, 2015 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2231 | St. Jude Medical S.C., Inc., d/b/a St. Jude Medical, U.S. Division 6300 Bee Cave Road Bldg Two, Suite 100 Austin, TX 78746-5223 USA | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Cardiac Rhythm Management Devices - St. Jude (Pacemaker & AICD) | March 29, 2012 |
| 2232 | St. Jude Medical S.C., Inc., d/b/a St. Jude Medical, U.S. Division 6300 Bee Cave Road Bldg Two, Suite 100 Austin, TX 78746-5223 USA | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Capital Equipment Warranty Purchase Agreement | July 7, 2014 |
| 2233 | St. Jude Medical S.C., Inc., d/b/a St. Jude Medical, U.S. Division 6300 Bee Cave Road Bldg Two, Suite 100 Austin, TX 78746-5223 USA | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Capital Equipment Warranty Purchase Agreement | July 7, 2014 |
| 2234 | St. Jude Medical S.C., Inc., d/b/a St. Jude Medical, U.S. Division 6300 Bee Cave Road Bldg Two, Suite 100 Austin, TX 78746-5223 USA | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CompleteSource Program & Choice Alliance Program Agreement | September 22, 2014 |
| 2235 | St. Jude Medical S.C., Inc., d/b/a St. Jude Medical, U.S. Division 6300 Bee Cave Road Bldg Two, Suite 100 Austin, TX 78746-5223 USA | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Cardiac Rhythm Management Quantity Purchase Proposal | October 14, 2014 |
| 2236 | St. Jude Medical S.C., Inc., d/b/a St. Jude Medical, U.S. Division 6300 Bee Cave Road Bldg Two, Suite 100 Austin, TX 78746-5223 USA | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CompleteSource Program & Choice Alliance Program | September 22, 2014 |
| 2237 | St. Jude Medical S.C., Inc., d/b/a St. Jude Medical, U.S. Division 6300 Bee Cave Road Bldg Two, Suite 100 Austin, TX 78746-5223 USA | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Amendment 1 to Comprehensive Electrophysiology Lab System Capital Purchase Agreement | June 28, 2012 |
| 2238 | St. Jude Medical S.C., Inc., d/b/a St. Jude Medical, U.S. Division 6300 Bee Cave Road Bldg Two, Suite 100 Austin, TX 78746-5223 USA | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Consignment Agreement - St. Jude Medical | June 11, 2015 |
| 2239 | St. Jude Medical S.C., Inc., d/b/a St. Jude Medical, U.S. Division 6300 Bee Cave Road Bldg Two, Suite 100 Austin, TX 78746-5223 USA | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Consignment Agreement | June 11, 2015 |
| 2240 | St. Jude Medical S.C., Inc., d/b/a St. Jude Medical, U.S. Division 6300 Bee Cave Road Bldg Two, Suite 100 Austin, TX 78746-5223 USA | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | First Amendment to Consignment Agreement - St. Jude Medical S.C., Inc. | June 11, 2015 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2241 | St. Jude Medical S.C., Inc., d/b/a St. Jude Medical, U.S. Division<br>6300 Bee Cave Road<br>Bldg Two, Suite 100<br>Austin, TX 78746-5223 USA | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Amendment No. 1 to the Comprehensive Electrophysiology Lab System Capital Purchase Agreement | June 28, 2012 |
| 2242 | St. Jude Medical S.C., Inc., d/b/a St. Jude Medical, U.S. Division<br>6300 Bee Cave Road<br>Bldg Two, Suite 100<br>Austin, TX 78746-5223 USA | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Consignment Agreement - Trifecta Tier 1 (St. Jude) | September 24, 2012 |
| 2243 | St. Jude Medical S.C., Inc., d/b/a St. Jude Medical, U.S. Division<br>6300 Bee Cave Road<br>Bldg Two, Suite 100<br>Austin, TX 78746-5223 USA<br><br>General Electric Capital Corporation<br>20225 Watertower Blvd., Suite 200<br>Brookfield, WI 53045 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | St. Jude Medical Comprehensive Electrophysiology Lab System - Purchase Order Assignment | January 1, 2010 |
| 2244 | St. Matthew's University<br>Dean of Clinical Students<br>Address: 12124 High Tech Avenue, STE 350<br>Orlando, Florida 32817 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Clinical Education Agreement | April 1, 2009 |
| 2245 | Staff Care, Inc.<br>5001 Statesman Drive<br>Irving, Texas 75063 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Occupational Medicine Agreement with Staff Care - AGREEMENT FOR LOCUM TENENS COVERAGE | August 11, 2010 |
| 2246 | Staff Care, Inc.<br>5001 Statesman Drive<br>Irving, Texas 75063 | Sunnyside Community Hospital Association | AGREEMENT FOR LOCUM TENENS COVERAGE | April 1, 2014 |
| 2247 | Staff Care, Inc.<br>5001 Statesman Drive<br>Irving, Texas 75063 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AGREEMENT FOR LOCUM TENENS COVERAGE | August 10, 2017 |
| 2248 | Staff Care, Inc.<br>5001 Statesman Drive<br>Irving, Texas 75063 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AGREEMENT FOR LOCUM TENENS COVERAGE | July 14, 2009 |
| 2249 | Staff Care, Inc.<br>5001 Statesman Drive<br>Irving, Texas 75063 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Locum Tenens Coverage Agreement | August 13, 2014 |
| 2250 | STANLEY CONVERGENT SECURITY SO<br>DEPT CH 10651<br>PALATINE<br>IL600550000 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Contract Rider - Stanley Security Solutions | July 31, 2013 |
| 2251 | STANLEY CONVERGENT SECURITY SO<br>DEPT CH 10651<br>PALATINE<br>IL600550000 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Installation and Service Agreement - Stanley Security Solutions | January 27, 2012 |
| 2252 | STANLEY CONVERGENT SECURITY SO<br>DEPT CH 10651<br>PALATINE<br>IL600550000 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Contract Rider - Stanley Security Solutions | June 28, 2010 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2253 | STAT Imaging Solutions, LLC<br>N2273 Butternut Road<br>Waupaca, Wisconsin 54981<br>Attn: President/CEO<br><br>Reinhart Boerner Van Deuren s.c.<br>1000 North Water Street, Suite 1700<br>Milwaukee, Wisconsin 53202<br>Attn: General Counsel | Astria Health | MASTER SERVICES AGREEMENT - STAT Imaging and CHS Corporate | September 1, 2015 |
| 2254 | State of Washington<br>Eric O. Dean<br>Office of Community Health Systems<br>Department of Health<br>PO Box 47853<br>Olympia WA 98504-7853 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Trauma Service Grant | April 17, 2014 |
| 2255 | STAT-RT Services, Inc.<br>10435 NE 204th Place<br>Bothell, WA 98011 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | STAT-RT Services, Inc. Agreement | May 8, 2009 |
| 2256 | Stericycle, Inc<br>4010 Commercial Ave<br>Northbrook, IL 60062 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Hazardous Waste - Agreement | April 20, 2015 |
| 2257 | Stericycle, Inc.<br>2333 Waukegan Road<br>Bannockburn, IL 60015 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Stericycle Pharmaceutical Waste Compliance Services | October 15, 2012 |
| 2258 | Stericycle, Inc.<br>28161 N. Keith Dr.<br>Lake Forest, Illinois 60045 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Stericycle Sharps Management Service Agreement | April 1, 2013 |
| 2259 | Stericycle, Inc.<br>Stericy Wallington<br>20320 e S<br>Kent, WA 98032 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Medical Waste Transportation, Treatment, and Disposal | May 26, 2004 |
| 2260 | Stericycle, Inc.<br>4010 Commercial Ave.<br>Northbrook, IL, 60062 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Master Service Agreement | February 1, 2017 |
| 2261 | Sterling Life Insurance Company<br>2219 Rimland Drive<br>Bellingham, WA 98226<br>Attention: Mike Gale, Vice President, Business Development<br><br>Sterling Life Insurance Company<br>2219 Rimland Drive<br>Bellingham, WA 98226<br>Attention: Corporate Counsel | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Sterling Health Plan | January 1, 2011 |
| 2262 | Sterling Life Insurance Company<br>P.O. Box 5348<br>2219 Rimland Drive<br>Bellingham, WA 98227-5348 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | STERLING HEALTH PLANS | September 9, 2009 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2263 | Sterling Life Insurance Company<br>2219 Rimland Drive<br>Bellingham, WA 98226<br>Attention: Mike Gale, Senior Vice President, Business Development<br><br>2219 Rimland Drive<br>Bellingham, WA 98226<br>Attention: Corporate Counsel | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Sterling Health Plan — Toppenish | January 1, 2011 |
| 2264 | Sterling Life Insurance Company<br>2219 Rimland Drive<br>Bellingham, WA 98226<br>Attention: Mike Gale, Senior Vice President, Business Development<br><br>2219 Rimland Drive<br>Bellingham, WA 98226<br>Attention: Corporate Counsel | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MEDICARE ADVANTAGE PLAN PARTICIPATING SYSTEM AGREEMENT | January 1, 2011 |
| 2265 | Sterling Life Insurance Company<br>2219 Rimland Drive<br>Bellingham, WA 98226<br>Attention: Mike Gale, Senior Vice President, Business Development<br><br>2219 Rimland Drive<br>Bellingham, WA 98226<br>Attention: Corporate Counsel | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Sterling Medicare Advantage Private Fee for Service Plans | January 1, 2011 |
| 2266 | Sterling Life Insurance Company<br>P.O. Box 5348<br>2219 Rimland Drive<br>Bellingham, WA 98227-5348 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | STERLING HEALTH PLANS | September 15, 2010 |
| 2267 | Stern & Associates, Inc.<br>Maureen Wylie<br>Senior VP Recruiting<br>3914 N. Hwy 301<br>Suite 700<br>Tampa, FL 33619 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | July 10, 2014 |
| 2268 | Stern and Associates<br>Senior VP Recruiting<br>3914 N. HWY 301, Suite 700<br>Tampa, FL 33619 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT TO Employment Placement Services Agreement | March 13, 2015 |
| 2269 | Stern and Associates<br>Senior VP Recruiting<br>3914 N. HWY 301, Suite 700<br>Tampa, FL 33619 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | July 20, 2015 |
| 2270 | Stern and Associates<br>Senior VP Recruiting<br>3914 N. HWY 301, Suite 700<br>Tampa, FL 33619 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT TO Employment Placement Services Agreement | March 13, 2015 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|-----|-------------|-----------|-----------------|----------------|
| 2271 | Stern and Associates<br>Senior VP Recruiting<br>3914 N. HWY 301, Suite 700<br>Tampa, FL 33619 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE FEE AGREEMENT FOR RECRUITMENT<br>GUARANTEE | October 21, 2008 |
| 2272 | Steven Heath<br>Vice President<br>Physician Consultant Group<br>2416 Dawn Mist Drive<br>Little Elm, TX 75068 | Astria Health | PHYSICIAN RECRUITING AGREEMENT | March 1, 2013 |
| 2273 | Stryker Corporation & Subsidiaries2825 Airview<br>Boulevard<br>Kalamazoo MI 49002 USA | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CERTIFICATE OF LIABILITY INSURANCE - Stryker Corp | February 1, 2019 |
| 2274 | Stryker Endoscopy and Med One Capital Funding<br>LLC<br>John Steiner<br>405 S. Ruby St #2<br>Ellensburg, Wa 98926 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Endoscopy Equipment Lease - Stryker Buyout | September 10, 2009 |
| 2275 | Stryker Endoscopy and Med One Capital Funding<br>LLC<br>John Steiner<br>405 S. Ruby St #2<br>Ellensburg, Wa 98926<br><br>Stryker Endoscopy and Med One Capital Funding<br>LLC<br>10712 S. 1300 E.<br>Sandy, UT 84094 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Yakima Regional New Finance Deal Incentives - Stryker Endoscopy -<br>Lease and Buyout | July 28, 2009 |
| 2276 | Stryker Finance and Stryker Sales Corporation and<br>Med One Capital Funding<br>950 Trade Centre Way, Suitt 200<br>Kalamazoo, MI 49002 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Addendum to Service Lease Agreement - Buyout - Stryker and Med<br>One Capital Funding | April 25, 2011 |
| 2277 | Stryker Finance<br>1901 Romence Road Parkway<br>Portage, MI 49002 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | HD Endoscopy Products and Accessories - Stryker - Endoscopy<br>Tower | March 3, 2013 |
| 2278 | Stryker Finance<br>1901 Romence Road Parkway<br>Portage, MI 49002<br><br>Stryker<br>100 E. Mllharn Avenue<br>Kalamazoo, MI 49001 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Equipment Lease & Service Contract | February 28, 2014 |
| 2279 | Stryker Financial<br>1000 S McCaslin Blvd.<br>Superior, CO 80027<br><br>Stryker Instruments<br>4100 E. Millham Avenue<br>Kalamazoo, MI 49001 | Astria Health | EQUIPMENT RENTAL AGREEMENT and Stryker Financial Master<br>Agreement | August 21, 2006 |
| 2280 | Stryker Flex Financial<br>1901 Romence Road Parkway<br>Portage, MI 49002 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Early Buyout Addendum - Stryker CHS Master Agreement -<br>Equipment Lease | July 31, 2014 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that
(a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2281 | Stryker Flex Financial<br>Stryker Sales Corporation<br>1901 Romence Road Parkway<br>Portage, MI 49002<br><br>Stryker Sales Corporation<br>4100 E. Milham<br>Kalamazoo, MI 49001 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SUPPLIER'S EQUIPMENT AGREEMENT | November 11, 2015 |
| 2282 | Stryker Flex Financial, a division of Stryker Sales<br>Corporation<br>1901 Romence Road Parkway<br>Portage, MI 49002 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SUPPLIER'S EQUIPMENT AGREEMENT - Stryker - Neptune | January 5, 2016 |
| 2283 | Stryker Instrumental<br>6201 Sprinkle Road<br>Kalamazoo, MI 49001 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PRODUCT SERVICE PLAN AGREEMENT | July 20, 2016 |
| 2284 | Stryker Instruments<br>4100 E Milham Avenue<br>Kalamazoo, MI 49001 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Product Placement Agreement No. PP19268113 - Tourniquet | November 29, 2014 |
| 2285 | Stryker Instruments<br>4100 E. Milham Avenue<br>Kalamazoo, MI 49001 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PI DRIVE NEURO/SPINE DRILL SET - Stryker Instruments Rental<br>Agreement | April 5, 2016 |
| 2286 | Stryker Instruments<br>6201 Sprinkle Road<br>Kalamazoo, MI 49001 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Product Service Plan Agreement | January 1, 2017 |
| 2287 | Stryker Instruments<br>6201 Sprinkle Road<br>Kalamazoo, MI 49001 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Stryker Surgical - PRODUCT SERVICE PLAN AGREEMENT -<br>Neptune Maintenance | July 20, 2016 |
| 2288 | Stryker Navigation<br>1410 Lakeside Pkwy<br>Flower Mound, TX 75028 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Stryker Navigation Software and Service Agreement | March 31, 2016 |
| 2289 | Stryker Navigation, a division of Stryker Corporation<br>1410 Lakeside Pkwy<br>Flower Mound, TX  75028<br><br>Stryker Navigation, a division of Stryker Corporation<br>4100 E. Milham Avenue<br>Kalamazoo, Michigan  49001 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Software and Service Agreement | March 31, 2016 |
| 2290 | Stryker Sales Corporation, acting through Stryker<br>Endoscopy division<br>5900 Optical Court<br>San Jose, CA 95138 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | STRYKER PRPCAREsm SERVICES AGREEMENT | March 3, 2014 |
| 2291 | Stryker Sales Corporation, acting through Stryker<br>Endoscopy division<br>5900 Optical Court<br>San Jose, CA 95138 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | STRYKER PROCARESM SERVICES AGREEMENT | March 5, 2014 |
| 2292 | Stryker Sales Corporation, acting through Stryker<br>Endoscopy division<br>5900 Optical Court<br>San Jose, CA 95138 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EQUIPMENT AND DISPOSABLE AGREEMENT | November 29, 2014 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result this list may include certain contracts that
(a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2293 | Stryker Spine<br>2 Pearl Court<br>Allendale, NJ 07401 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | FIRST AMENDMENT TO SINGLE SITE PRICING AGREEMENT | April 3, 2015 |
| 2294 | Stryker Spine<br>2 Pearl Court<br>Allendale, NJ 07401 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SECOND AMENDMENT TO SINGLE SITE PRICING AGREEMENT | April 27, 2016 |
| 2295 | Stryker Spine<br>2 Pearl Court<br>Allendale, NJ 07401 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SINGLE SITE PRODUCT PRICING AGREEMENT | December 22, 2014 |
| 2296 | Stryker Spine<br>2 Pearl Court<br>Allendale, NJ 07401 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SECOND AMENDMENT TO SINGLE SITE PRICING AGREEMENT | April 27, 2016 |
| 2297 | Stryker Spine<br>2 Pearl Court<br>Allendale, NJ 07401 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | FIRST AMENDMENT TO SINGLE SITE PRICING AGREEMENT | April 3, 2015 |
| 2298 | Stryker Spine<br>2 Pearl Court<br>Allendale, NJ 07401 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | STRYKER SPINE - SINGLE SITE PRODUCT PRICING AGREEMENT | December 8, 2014 |
| 2299 | Stryker Spine<br>2 Pearl Court<br>Allendale, New Jersey 07401 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CONSIGNMENT & PRICING AGREEMENT (Stryker and Vitoss) | November 8, 2011 |
| 2300 | Stryker Spine<br>2 Pearl Court<br>Allendale, NJ 07401 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SINGLE SITE PRODUCT PRICING AGREEMENT | May 6, 2014 |
| 2301 | Stryker Spine, a division of Howmedica Osteonics Corp<br>2 Pearl Court<br>Allendale, NJ 07401 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SINGLE SITE PRODUCT PRICING AGREEMENT | December 8, 2014 |
| 2302 | Stryker Spine, a division of Howmedica Osteonics Corp<br>2 Pearl Court<br>Allendale, NJ 07401 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SECOND AMENDMENT TO SINGLE SITE PRICING AGREEMENT | April 27, 2016 |
| 2303 | Stryker Spine, a division of Howmedica Osteonics Corp<br>2 Pearl Court<br>Allendale, NJ 07401 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | FIRST AMENDMENT TO SINGLE SITE PRICING AGREEMENT | April 3, 2015 |
| 2304 | Stryker Spine, a division of Howmedica Osteonics Corp<br>2 Pearl Court<br>Allendale, NJ 07401 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SINGLE SITE PRODUCT PRICING AGREEMENT | December 22, 2014 |
| 2305 | Stryker<br>4100 E. Milham Avenue<br>Kalamazoo, MI 49001 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | BILL ONLY RENTAL AGREEMENT | April 5, 2016 |
| 2306 | Sue Smith, RN | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Yakima Regional's Chief Nursing Officer AGREEMENT for Sue Smith, RN | March 1, 2008 |
| 2307 | SUMMITVIEW MOB, LLC<br>1214 N. 20th Avenue<br>Yakima WA 98902-1209 | Astria Health | Addendum to PHYSICIAN EMPLOYMENT AGREEMENT | November 1, 2006 |
| 2308 | SUMMITVIEW MOB, LLC<br>1214 N. 20th Avenue<br>Yakima WA 98902-1209 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Summitview Family Medicine Lease - First Amendment | July 12, 2006 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2309 | SUMMITVIEW MOB, LLC<br>1214 N. 20th Avenue<br>Yakima WA 98902-1209 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Summitview Family Medicine Lease - Second Amendment | July 12, 2006 |
| 2310 | SUMMITVIEW MOB, LLC<br>1214 N. 20th Avenue<br>Yakima WA 98902-1209 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | COMMERCIAL LEASE - SFM | July 12, 2006 |
| 2311 | Summitview MOB, LLC<br>1214 N. 20th Avenue<br>Yakima WA 98902-1209 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Commercial Net Lease - Summitview MOB | April 1, 2018 |
| 2312 | Sundown M Ranch<br>P.O Box 217<br>Selah. WA 98942<br>Attn: Scott Munson | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | April 1, 2012 |
| 2313 | Sundown M Ranch<br>P.O Box 217<br>Selah. WA 98942<br>Attn: Scott Munson | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | April 1, 2012 |
| 2314 | Sundown M Ranch<br>P.O Box 217<br>Selah. WA 98942<br>Attn: Scott Munson | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Biomedical Waste Disposal Agreement | July 1, 2009 |
| 2315 | Sunnyside Emergency Group, a Professional LLC<br>Attn: David M. Grace, MD<br>200 Corporate Blvd,, Suite 201<br>Lafayette, LA 70508 | Sunnyside Community Hospital<br>Association | SECOND AMENDMENT TO THE EMERGENCY DEPARTMENT<br>AGREEMENT | December 1, 2016 |
| 2316 | Sunnyside Emergency Group, a Professional LLC<br>Attn: David M. Grace, MD<br>200 Corporate Blvd,, Suite 201<br>Lafayette, LA 70508<br><br>Sunnyside Emergency Group, a Professional LLC<br>Attn: Risk Management<br>P.O. Box 82368<br>Lafayette, LA 70598-2368 | Sunnyside Community Hospital<br>Association | EMERGENCY DEPARTMENT AGREEMENT | June 1, 2014 |
| 2317 | Sunnyside Emergency Group, PLLC<br>200 Corporate Blvd., Suite 201<br>Lafayette, LA 70508<br>ATTN: VP Contracting | Sunnyside Community Hospital<br>Association | BUSINESS ASSOCIATE AGREEMENT | June 1, 2014 |
| 2318 | Sunnyside Emergency Group, PLLC<br>200 Corporate Blvd., Suite 201<br>Lafayette, LA 70508<br>ATTN: VP Contracting | Sunnyside Community Hospital<br>Association | FIRST AMENDMENT TO EMERGENCY DEPARTMENT<br>AGREEMENT | June 1, 2015 |
| 2319 | Sunnyside Emergency Group, PLLC<br>200 Corporate Blvd., Suite 201<br>Lafayette, LA 70508<br>ATTN: VP Contracting | Sunnyside Community Hospital<br>Association | BUSINESS ASSOCIATE AGREEMENT | June 1, 2014 |
| 2320 | Sunnyside Emergency Group, PLLC<br>200 Corporate Blvd., Suite 201<br>Lafayette, LA 70508<br>ATTN: VP Contracting | Sunnyside Community Hospital<br>Association | FIRST AMENDMENT TO EMERGENCY DEPARTMENT<br>AGREEMENT | June 1, 2015 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2321 | Sunnyside Emergency Group, PLLC<br>200 Corporate Blvd., Suite 201<br>Lafayette, LA 70508<br>ATTN: VP Contracting | Sunnyside Community Hospital Association | SECOND AMENDMENT TO THE EMERGENCY DEPARTMENT AGREEMENT | December 1, 2016 |
| 2322 | Sunnyside School District<br>1110 S. 6th Street<br>Sunnyside WA 98944 | Sunnyside Community Hospital Association | PROFESSIONAL SERVICES AGREEMENT | February 28, 2013 |
| 2323 | Sunnyslde Emergency Group, a Professional LLC<br>Attn: David M. Grace, MD<br>200 Corporate Blvd., Suite 201<br>Lafayette, LA 70508<br><br>Sunnyslde Emergency Group, a Professional LLC<br>Attn: Risk Management<br>P.O. Box 82368<br>Lafayette, LA 70598-2368 | Sunnyside Community Hospital Association | EMERGENCY DEPARTMENT AGREEMENT | June 1, 2014 |
| 2324 | SUPERIOR COURT OF THE STATE OF WASHINGTON<br>FOR THE COUNTY OF YAKIMA<br>JUVENILE COURT DIVISION - Detention<br>1728 Jerome Avenue<br>Yakima, WA 98902-1820<br><br>Western Division V.P., Managed Care<br>Health Management Associates<br>PO Box 31686<br>Edmond, OK 73003-0029 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | HEALTH CARE SERVICES AGREEMENT | June 1, 2009 |
| 2325 | Surgical Information Systems<br>555 North Point Center East<br>Suite 300<br>Alpharetta, Georgia 30022 | Sunnyside Community Hospital Association | AMENDMENT TO LICENSE REDUCTION CONFIRMATION | January 20, 1998 |
| 2326 | Surgical Neuromonitoring, PLLC<br>10900 N.E. 4th Street, Suite 2300<br>Bellevue, WA 98004 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | NEUROMONIT0RING SERVICE AGREEMENT | August I, 2016 |
| 2327 | Surgical Neuromonitoring, PLLC<br>Vice President<br>509 Olive Way, Suite 1025<br>Seattle, WA 98901 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Surgical Neuromonitoring Services | May 1, 2012 |
| 2328 | Surgical Neuromonitoring, PLLC<br>Vice President<br>509 Olive Way, Suite 1025<br>Seattle, WA 98901 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Surgical Neuromonitoring Services - Amendment | August 1, 2013 |
| 2329 | Surgical Neuromonitoring, PLLC,<br>10900 N.E. 4th Street, Suite 2300<br>Bellevue, WA 98004 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | NEUROMONITORING SERVICE AGREEMENT | August 1, 2016 |
| 2330 | Surgical Notes<br>6688 North Central Expressway<br>Suite 1140<br>Dallas, TX 75206 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Transcription Agreement | April 5, 2010 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|-----|-------------|-----------|------------------|----------------|
| 2331 | Susan L. Dietrich, DMD<br>LMC<br>Department of Dental Medicine<br>150 55th Street<br>Brooklyn, New York 11220<br><br>LMC<br>Office of General Counsel<br>150 55th Street<br>Brooklyn, New York 11220 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | RESIDENCY ROTATION AGREEMENT | May, 2013 |
| 2332 | Susan Snyder, RN MBA<br>1670 East Sattoo Way<br>San Tan Valley, AZ 85140 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Extension Of Agreement | July 19, 2017 |
| 2333 | Susan Snyder, RN MBA<br>1670 East Sattoo Way<br>San Tan Valley, AZ 85140 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Extension Of Agreement | August 9, 2017 |
| 2334 | Susan Snyder, RN MBA<br>1670 East Sattoo Way<br>San Tan Valley, AZ 85140 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICES AGREEMENT | April 21, 2017 |
| 2335 | Swedish Medical Center-First Hill Campus<br>747 Broadway<br>Seattle WA 98122 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | June 1, 2011 |
| 2336 | Swedish Medical Center-First Hill Campus<br>747 Broadway<br>Seattle WA 98122 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | June 1, 2011 |
| 2337 | Synaptive Medical<br>MaRS Centre South Tower<br>101 College St. Suite 200<br>Toronto, ON M5 G 1L7 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | BrightMatter Vision Rental program | April 30th, 2015 |
| 2338 | Synertx Rehabilitation<br>7540 North 19th Avenue<br>Suite 200<br>Phoenix, AZ 85021 | Sunnyside Community Hospital<br>Association | Notice of Termination Due to Non-payment | April 9, 2019 |
| 2339 | Synertx Rehabilitation<br>7540 North 19th Avenue<br>Suite 200<br>Phoenix, AZ 85021 | Sunnyside Community Hospital<br>Association | INDEPENDENT CONTRACTOR AGREEMENT<br>FOR ONGOING PROFESSIONAL THERAPY SERVICES | November 1, 2017 |
| 2340 | Synthes Spine<br>1302 Wrights Lane East<br>West Chester, PA 19380 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Synthes Spine Proposal | February 27, 2009 |
| 2341 | Synthes Spine<br>1302 Wrights Lane East<br>West Chester, PA 19380 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Synthes Spine Agreement | August 21, 2007 |
| 2342 | Synthes Spine<br>1302 Wrights Lane East<br>West Chester, PA 19380 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | LETTER OF COMMITMENT For Trauma Products | October 19, 2011 |
| 2343 | Synthes Spine<br>1302 Wrights Lane East<br>West Chester, PA 19380 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | LETTER OF COMMITMENT For Trauma Products | October 19, 2011 |
| 2344 | Talent Acquision Associates, Inc.<br>1078 HAIG POINT<br>LA PLACE, LA 70068 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | October 1, 2016 |

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2345 | Talent Acquisition Associates, Inc.<br>Attn: Mike Allen<br>Sr. Talent Acquisition Specialist<br>12360 66th St. N - 10-2016. Suite A-3 Largo, Florida 33773 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | October 1, 2016 |
| 2346 | TalentWise Solutions LLC<br>19800 Northcreek Parkway, Suite 200<br>Bothell, WA 98011 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | TALENTWISE APPLICANT SCREENING AGREEMENT | October 24, 2011 |
| 2347 | Tamara Thornell<br>237 Saddlebrook Court<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CONTRACTOR SERVICES | July 1, 2007 |
| 2348 | Tammy Kosoff<br>Priority Medical Transcription Service<br>1307 S 9th Ave<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | October 31, 2013 |
| 2349 | TCAR Education Programs, The Laurelwood Group, Inc.<br>31772 Callahan Road<br>Scappoose, Oregon 97056 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | TCAR: Trauma Care After Resuscitation | August 30, 2013 |
| 2350 | TCF Equipment Finance and Stryker Flex Financial<br>1111 West San Marnan Drive, Suite A2 West<br>Waterloo, IA 50701<br>Attn: VP-Portfolio | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Assignment & Transfer to TCF Equipment Finance from Stryker (ATH) | May 7, 2019 |
| 2351 | TeamHealth<br>Associate General Counsel & Assistant Secretary<br>265 Brookview Centre Way, Suite 400<br>Knoxville, Tennessee 37919 | Sunnyside Community Hospital Association | CONFIDENTIAL INFORMATION AGREEMENT | December 18, 2018 |
| 2352 | TeamHealth<br>Associate General Counsel & Assistant Secretary<br>265 Brookview Centre Way, Suite 400<br>Knoxville, Tennessee 37919 | Sunnyside Community Hospital Association | CONFIDENTIAL INFORMATION AGREEMENT | December 18, 2018 |
| 2353 | TeamHealth<br>Associate General Counsel & Assistant Secretary<br>265 Brookview Centre Way, Suite 400<br>Knoxville, Tennessee 37919 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CONFIDENTIAL INFORMATION AGREEMENT | December 18, 2018 |
| 2354 | Telecom Optimization Partners<br>Mr. Frank Hoffmann<br>3800 Arco Corporate Drive, Suite 310<br>Charlotte, NC 28273 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | LETTER OF AUTHORIZATION re: Telecommunications Services | June 29, 2009 |
| 2355 | Telelanguage Services<br>421 SW 6th Ave., Suite 1150<br>Portland, OR 97204 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | TELELANGUAGEsm SERVICES AGREEMENT | August 1, 2004 |

113434853_4

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2356 | Telespecialists, LLC<br>9110 College Point Ct.<br>Fort Myers, FL 33919<br>ATTN: Daryoush Zafar<br><br>Virtual Neurology, LLC<br>c/o TeleSpecialists, L LC<br>9110 College Pointe CT<br>Fort Myers, FL 33919<br>Attn: Nima Mowzoon, MD, CEO | Sunnyside Community Hospital Association | MASTER SERVICES AGREEMENT | November 1, 2018 |
| 2357 | Telespecialists, LLC<br>9110 College Point Ct.<br>Fort Myers, FL 33919<br>ATTN: Daryoush Zafar<br><br>Virtual Neurology, LLC<br>c/o TeleSpecialists, L LC<br>9110 College Pointe CT<br>Fort Myers, FL 33919<br>Attn: Nima Mowzoon, MD, CEO | Sunnyside Community Hospital Association | MASTER SERVICES AGREEMENT | November 1, 2018 |
| 2358 | Tennessee State University<br>c/o Dr. Glenda Glover, President<br>3500 John A. Merritt Blvd.<br>Nashville, Tenn. 37209-1561 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | ADDENDUM TO CLINICAL AFFILATION AGREEMENT | December 13, 2013 |
| 2359 | Terracon Consultants, Inc.<br>21905 64th Ave. W. Ste. 100<br>Mountlake Terrace, WA 98043 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Proposal for Mercury Cleanup Oversight and Closeout Reporting | September 8, 2015 |
| 2360 | Terry Wood<br>203 S. 76th Avenue<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Independent Contractor Agreement for Training Services | November 1, 2015 |
| 2361 | Terumo Cardiovascular Systems Corporation<br>6200 Jackson Road<br>Ann Arbor, MI 48103 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | INDEMNITY AGREEMENT - Unexecuted | May 1, 2011 |
| 2362 | Terumo Cardiovascular Systems Corporation<br>6200 Jackson Road<br>Ann Arbor, MI 48103 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CERTIFICATE OF MEDICAL NECESSITY FORM | April 20, 2011 |
| 2363 | Terumo Cardiovascular Systems Corporation<br>6200 Jackson Road<br>Ann Arbor, MI 48103 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Consent Decree of Permanent Injunction with the U.S. Food and Drug Administration to distribute certain Terumo CVS devices | April 1, 2011 |
| 2364 | Terumo Interventional Systems<br>2101 Cottontail Lane<br>Somerset, NJ 08873 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | TERUMO AZUR DETACHABLE HYDROGEL COILS - Consignment Purchase Agreement | January 11, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2365 | Terumo Interventional Systems 2101 Cottontail Lane Somerset, NJ 08873 HealthTrust Purchasing Group, LP Attn: Vice President, Contracting & Acquisition Management 155 Franklin Road, Suite 400 Brentwood, TN 37027 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | TERUMO PINNACLE SHEATHS | January 1, 2013 |
| 2366 | The American College of Cardiology Foundation Attn: NCDR Product Support Team P.O. Box 79231 Baltimore, MD 21279-0231 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ADDENDUM TO NCDR MASTER AGREEMENT | November 18, 2011 |
| 2367 | The American College of Cardiology Foundation 2400 N Street NW Washington, DC 20037 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ACCREDITATION/CERTIFICATION BUSINESS AGREEMENT | February 26, 2019 |
| 2368 | The American College of Cardiology Foundation Attn: General Counsel 2400 N Street NW Washington, DC 20037 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ACCREDITATION / CERTIFICATION BUSINESS AGREEMENT | October 25, 2018 |
| 2369 | The American College of Cardiology Foundation Attn: General Counsel 2400 N Street NW Washington, DC 20037 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | 2014 Hospital Master Agreement | October 29, 2013 |
| 2370 | The American College of Cardiology Foundation Attn: General Counsel 2400 N Street NW Washington, DC 20037 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | UNITED HEALTHCARE SERVICES, INC. DATA RELEASE CONSENT FORM FIRST ADDENDUM TO THE AMERICAN COLLEGE OF CARDIOLOGY | August 16, 2011 |
| 2371 | The American College of Cardiology Foundation Attn: General Counsel 2400 N Street NW Washington, DC 20037 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AHA MISSION LIFELINE DATA RELEASE CONSENT FORM FIRST ADDENDUM TO THE AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION NATIONAL CARDIOVASCULAR DATA REGISTRY | October 12, 2010 |
| 2372 | The American National Red Cross Biomedical Services 2025 E. 5th NW Washington, DC 20006 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | AMERICAN RED CROSS BLOOD SERVICES AGREEMENT | January 1, 2015 |
| 2373 | The American National Red Cross Biomedical Services 2025 E. 5th NW Washington, DC 20006 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | AMERICAN RED CROSS BLOOD SERVICES AGREEMENT | January 1, 2015 |
| 2374 | The American National Red Cross Biomedical Services 2025 E. 5th NW Washington, DC 20006 | Sunnyside Community Hospital Association | Blood Services Agreement AMERICAN RED CROSS BLOOD SERVICES AGREEMENT | January 1, 2017 |
| 2375 | THE AMERICAN NATIONAL RED CROSS, PACIFIC NORTHWEST REGION 3141 N. Vancouver Avenue Portland, OR 97227 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Apheresis Services | October 1, 2010 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2376 | THE ANSPACH EFFORT, INC.<br>4500 Riverside Drive<br>Palm Beach Gardens, FL 33410 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | THE ANSPACH EFFORT, INC.<br>(Purchase order) | January 16, 2013 |
| 2377 | The Broadlane Group, Inc., f/k/a Broadlane, Inc., d/b/a<br>Prolucent Workforce Management<br>13727 Noel Road, Suite 1400<br>Dallas, Texas 75240<br>Attn: Workforce Management Team | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMENDMENT NUMBER ONE TO THE AGREEMENT FOR<br>STAFF PROCUREMENT AND VENDOR MANAGEMENT<br>SERVICES | May 11, 2009 |
| 2378 | THE CAH NETWORK D/B/A NORTHWEST RURAL<br>HEALTH NETWORK | Sunnyside Community Hospital<br>Association | MEMBERSHIP AGREEMENT | February 13, 2017 |
| 2379 | The Clinical Recruiter<br>2000 Mallory Lane, Suite 130 —303<br>Franklin, TN 37067<br>Attention: Chris Monroe, CEO | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Permanent Placement Agreement - Director of Resource<br>Management and Director of HIM | June 10, 2015 |
| 2380 | The Clinical Recruiter<br>2000 Mallory Lane, Suite 130 —303<br>Franklin, TN 37067<br>Attention: Chris Monroe, CEO | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Clinical Recruiting Agreement | March 6, 2013 |
| 2381 | THE CODING NETWORK, L.L.C.<br>324 South Palm Drive<br>Beverly Hills, CA 90212 | Astria Health | eBridge Solutions Small Volume Online Storage Agreement | November 1, 2013 |
| 2382 | THE CODING NETWORK, L.L.C.<br>324 South Palm Drive<br>Beverly Hills, CA 90212 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | eBridge Solutions Small Volume Online Storage Agreement for The<br>Coding Network, LLC (TCN) Clients | November 22, 2013 |
| 2383 | The Compliance Team, Inc.<br>P.O. Box 160<br>Spring House, PA 19477 | Sunnyside Community Hospital<br>Association | Rural Health Clinic Accreditation Contract | January 29, 2018 |
| 2384 | The EduTracker<br>PO Box 669<br>Galt, CA 95632 | Astria Health | EduTracker User's Agreement | April 20, 2009 |
| 2385 | THE GLASS DOOR<br>216 S 4TH AVE<br>YAKIMA,WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ICU Door Installation Agreement | December 11, 2013 |
| 2386 | The Greeley Company<br>5 Cherry Hill Dr, Ste 200<br>Danvers, MA 01923<br>Attention:  Compliance Officer<br>Attention: Robin Jones | Sunnyside Community Hospital<br>Association | BUSINESS ASSOCIATE AGREEMENT | December 18, 2018 |
| 2387 | The Greeley Company, a division of HCPro, Inc<br>75 Sylvan St. Suite 101-A<br>Danvers, MA 01923 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | The Greeley Company Services Agreement - Jco Assessment | May 1, 2012 |
| 2388 | The Greeley Company, a division of HCPro, Inc<br>75 Sylvan St.<br>Danvers, MA 01923 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Greeley Agreement Terms and Conditions | February 14, 2012 |
| 2389 | The Greeley Company, a division of HCPro, Inc<br>75 Sylvan Street, Suite A-101<br>Danvers, MA 01921 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Greeley Agreement Terms and Conditions | March 14, 2011 |
| 2390 | The Langmas Group | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | May 1, 2006 |
| 2391 | The Langmas Group | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | May 1, 2006 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2392 | The Medicus Firm, LLC<br>14114 Dallas Parkway, Suite 600<br>Dallas, TX 75254<br><br>The Medicus Firm, LLC<br>1400 Buford Highway, Ste. L2<br>Sugarhill, GA 30518 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MULTIPLE SEARCH AGREEMENT | June 24, 2011 |
| 2393 | The Medicus Firm, LLC<br>14114 Dallas Parkway, Suite 600<br>Dallas, TX 75254<br><br>The Medicus Firm, LLC<br>1400 Buford Highway, Ste. L2<br>Sugarhill, GA 30518 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | RENEWAL OF PHYSICIAN RECRUITING AGREEMENT | November 1, 2012 |
| 2394 | The Medicus Firm, LLC<br>14114 Dallas Parkway, Suite 600<br>Dallas, TX 75254<br><br>The Medicus Firm, LLC<br>1400 Buford Highway, Ste. L2<br>Sugarhill, GA 30518 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MUTIPLE SEARCH Performance AGREEMENT | September 23, 2013 |
| 2395 | The Medicus Firm, LLC<br>14114 Dallas Parkway, Suite 600<br>Dallas, TX 75254<br><br>The Medicus Firm, LLC<br>1400 Buford Highway, Ste. L2<br>Sugarhill, GA 30518 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MUTIPLE SEARCH "Performance" AGREEMENT | November 5, 2013 |
| 2396 | The Medstat Group, Inc.<br>777 East Eisenhower Parkway, Suite 1000<br>Ann Arbor, Michigan 48108 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Evidence based care management system | April 30, 2004 |
| 2397 | The New Hanover Group, Inc.<br>12360 66th St. N -  04-23-2014. - Suite H-3 Largo,<br>Florida 33773 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Interim Staffing Agreement | May 7, 2014 |
| 2398 | The New Hanover Group, Inc.<br>12360 66th St. N -5-2015.Suite H-3 Largo, Florida<br>33773 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Interim Staffing Agreement - Revised | May 19, 2015 |
| 2399 | The New Hanover Group, Inc.<br>12360 66th St. N -5-2015.Suite H-3 Largo, Florida<br>33773 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Interim Staffing Agreement - Revised | June 10, 2015 |
| 2400 | The Pinnacle Group<br>1900 Grant Street, Suite 1000<br>Denver, CO 80203 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PINNACLE FMV WORKBOOK LICENSE AGREEMENT | March 16, 2008 |
| 2401 | THE RINER GROUP, INC.<br>5811 PELICAN BAY BLVD, SUITE 210<br>NAPLES, FL 34108 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Letter of Agreement | May 11, 2010 |
| 2402 | The Seattle Times Company<br>Attn: Susie Marin<br>P.O. BOX C34805<br>SEATTLE<br>WA98124-1805 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | THE SEATTLE TIMES COMPANY | October 20, 2013 |

113434853_4

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2403 | The Sexton Group, LLC<br>Ashley Mathews<br>Title: Account Manager<br>Address: 113B Center Street<br>Deer Park, TX 77536 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | May 17, 2017 |
| 2404 | The Society of Cardiovascular Patient Care<br>c/o Accreditation<br>6161 Riverside Dr.<br>Dublin, Ohio 48017 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SOCIETY OF CARDIOVASCULAR PATIENT CARE BUSINESS AGREEMENT<br><br>BUSINESS ASSOCIATE AGREEMENT | April 30, 2013 |
| 2405 | The Society of Thoracic Surgeons<br>633 North Saint Clair Street<br>Chicago, Illinois, 60611<br><br>Baljit K. Sharma, M.D.<br>602 No. 28th Avenue #200<br>Yakima, WA  98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PARTICIPATION AGREEMENT | January 1, 2008 |
| 2406 | The Society of Thoracic Surgeons<br>Robert A. Wynbrandt<br>Executive Director & General Counsel<br>633 North Saint Clair Street, 23rd Floor<br>Chicago, IL 60611-3658 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | COMBINED REPORT CONSENT AND AGREEMENT STS<br>National Database - For Adult Cardiac Surgery | March 18, 2013 |
| 2407 | The Ultimate Software Group, Inc.<br>2000 Ultimate Way<br>Weston, FL 33326<br>Attn: General Counsel | Sunnyside Community Hospital<br>Association | SaaS Agreement | June 15, 2017 |
| 2408 | The University of Arizona, College of Medicine<br>Arizona Board of Regents<br>1501 North Campbell Ave.<br>Tucson, Arizona 85724 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | UNIVERSITY OF ARIZONA COLLEGE OF MEDICINE | May 1, 2009 |
| 2409 | The University of Montana<br>Department of Physical Therapy<br>Skaggs 135<br>Missoula, MT 59812-4680<br>Attn: David L. Levison, PT, ACCE | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CLINICAL EDUCATION AGREEMENT | January 1, 2005 |
| 2410 | Therapeutic LaserTech,LLC<br>2500 Raquet Lane, St. 100<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | LITHOTRIPSY SERVICES AGREEMENT | May 22, 2012 |
| 2411 | Thomas, Miller & Partners, PLLC<br>5210 Maryland Way, STE 200<br>Brentwood, Tennessee 37027-5065 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Life Safety Plan Updates - Architectural Services | July 10, 2014 |
| 2412 | Thomson Reuters (Healthcare), Inc.<br>Attention: Legal Department<br>1007 Church Street, Suite 700<br>Evanston, IL 60201 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Amendment No. 1 to the CareDiscoveryTM Clinical Suite Supplement | November 30, 2010 |
| 2413 | Thomson Reuters (Healthcare), Inc.<br>Attention: Legal Department<br>1007 Church Street, Suite 700<br>Evanston, IL 60201 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CareDiscoveryTM Clinical Suite Supplement - Transform Package | January 1, 2010 |
| 2414 | Thomson Reuters (Healthcare), Inc.<br>Attention: Legal Department<br>1007 Church Street, Suite 700<br>Evanston, IL 60201 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | BUSINESS ASSOCIATE AGREEMENT - HIPAA Agreement | April 12, 2010 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result this list may include certain contracts that
(a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01190-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 203 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2415 | THORACIC & CARDIOVASCULAR SURG<br>602 N 39TH AVE #200<br>YAKIMA<br>WA989020000 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SECOND ADDENDUM TO ON CALL AGREEMENT | April 1, 2008 |
| 2416 | THORACIC & CARDIOVASCULAR SURG<br>602 N 39TH AVE #200<br>YAKIMA<br>WA989020000 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SECOND ADDENDUM TO ON CALL AGREEMENT | June 6, 2018, |
| 2417 | TIAA Commercial Finance, Inc.<br>10 Waterview Boulevard<br>Parsippany. NJ 07054<br><br>TIAA Commercial Finance, Inc.<br>390 S. Woods Mill Rd, Suite 300<br>Chesterfield, MO 63017 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Master Security Agreement - Demand | February 13, 2019 |
| 2418 | Timberlake Medical Search<br>RECRUITER: Lelita Erlich<br>Executive Recruiter<br>2060 Knoll Drive, suite 1,<br>Ventura, CA 93003 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | January 18, 2016 |
| 2419 | TMP Medical Listings<br>47 Perimeter Center East, Suite 500<br>Atlanta, GA 30346 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Amendment to CertiFACTS On-Line Agreement Between TMP<br>Medical Listings and Yakima Regional Medical & Cardiac Center<br>Formerly Yakima Regional Medical & Heart Center | December 31, 2006 |
| 2420 | Top Echelon Contracting, Inc.<br>4883 DRESSLER RD NW, SUITE 301,<br>CANTON, OH, 44718-3665, UNITED STATES | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Agency Staffing Agreement | October 1, 2005 |
| 2421 | Toppenish Nursing and Rehabilitation<br>802 West 3rd Avenue<br>Toppenish, WA 98948<br>Attn: Paul Mattfeld, Administrator | Yakima HMA Home Health, LLC d/b/a<br>Astria Home Health | Addendum to Agreement for Bereavement Services to Yakima Home<br>Health & Hospice | September 1, 2010 |
| 2422 | Toppenish Nursing and Rehabilitation<br>802 West 3rd Avenue<br>Toppenish, WA 98948<br>Attn: Paul Mattfeld, Administrator | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | PATIENT TRANSFER AGREEMENT | June 1, 2012 |
| 2423 | Toppenish Nursing and Rehabilitation<br>802 West 3rd Avenue<br>Toppenish, WA 98948<br>Attn: Paul Mattfeld, Administrator | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | PATIENT TRANSFER AGREEMENT | June 1, 2012 |
| 2424 | Toppenish Physical Therapy & Rehabilitation Center<br>Attention: Dale Funk<br>501 West 4th Ave<br>Toppenish, WA 98948 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Physical Therapy Services | April 1, 2012 |
| 2425 | Tornier<br>10801 NESBITT AVE S,<br>BLOOMINGTON, MN, 55437, UNITED STATES | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PRICING AGREEMENT | June 15, 2015 |
| 2426 | Toshiba America Medical Credit,<br>Toshiba America Medical Systems, Inc.<br>3000 Atrium Way, Suite 284<br>Mount Laurel, NJ 08054 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ANALYSIS OF LEASE TRANSACTIONS - Ultrasound Equipment | October 14, 2010 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that
(a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|-----|-------------|-----------|-----------------|----------------|
| 2427 | Toshiba America Medical Credit, Toshiba America Medical Systems, Inc. 3000 Atrium Way, Suite 284 Mount Laurel, NJ 08054 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CLARIFICATION LETTER re: Lease Schedule Number 01 to Master Lease Agreement dated October 26, 2010 | October 28, 2010 |
| 2428 | Toshiba America Medical Systems, Inc. Attn: Pamela Bye, Service Contract Administrator 2441 Michelle Drive Tustin, CA 92780 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | EQUIPMENT SERVICE AGREEMENT - Radiology | November 20, 2014 |
| 2429 | Toshiba America Medical Systems, Inc. Attn: Pamela Bye, Service Contract Administrator 2441 Michelle Drive Tustin, CA 92780 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT TO SERVICE AGREEMENT | November 1, 2015 |
| 2430 | Toshiba America Medical Systems, Inc. Attn: Pamela Bye, Service Contract Administrator 2441 Michelle Drive Tustin, CA 92780 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SERVICE AGREEMENT | June 10, 2014 |
| 2431 | Toshiba America Medical Systems, Inc. Attn: Pamela Bye, Service Contract Administrator 2441 Michelle Drive Tustin, CA 92780 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT TO SERVICE AGREEMENT | November 1, 2015 |
| 2432 | Toshiba America Medical Systems, Inc. Attn: Pamela Bye, Service Contract Administrator 2441 Michelle Drive Tustin, CA 92780 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT TO SERVICE AND EQUIPMENT AGREEMENT | November 1, 2015 |
| 2433 | Toshiba America Medical Systems, Inc. Attn: Pamela Bye, Service Contract Administrator 2441 Michelle Drive Tustin, CA 92780 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT TO SERVICE AND EQUIPMENT AGREEMENT | November 1, 2015 |
| 2434 | Toshiba America Medical Systems, Inc. Attn: Pamela Bye, Service Contract Administrator 2441 Michelle Drive Tustin, CA 92780 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | EQUIPMENT SERVICE AGREEMENT - Radiology | June 10, 2014 |
| 2435 | Toshiba America Medical Systems, Inc. Attn: Pamela Bye, Service Contract Administrator 2441 Michelle Drive Tustin, CA 92780  Siemens Medical Solutions USA, Inc. 51 Valley Stream Parkway Malvern, PA 19355 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Cath Lab Supplies Agreement | June 29, 2012 |
| 2436 | Total Care, Inc. Attn: Tami McDaniels 307 South 12th Ave Suite 18 Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | ADDENDUM TO TOTAL CARE SERVICE AGREEMENT | January 1, 2004 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2437 | Total Renal Care, Inc.<br>c/o Chief Operating Officer<br>2000 16th Street<br>Denver, CO 80202<br><br>Total Renal Care, Inc.<br>c/o Polaris Group General Counsel<br>2000 16th Street<br>Denver, CO 80202<br><br>Wapato Dialysis<br>502 W. 1st Street<br>Wapato, WA 98951-1106 | Sunnyside Community Hospital Association | MEDICAL DIRECTOR AGREEMENT | March 28, 2018 |
| 2438 | Total Renal Care, Inc.<br>c/o Chief Operating Officer<br>2000 16th Street<br>Denver, CO 80202<br><br>Total Renal Care, Inc.<br>c/o Polaris Group General Counsel<br>2000 16th Street<br>Denver, CO 80202<br><br>Wapato Dialysis<br>502 W. 1st Street<br>Wapato, WA 98951-1106 | Sunnyside Community Hospital Association | MEDICAL DIRECTOR AGREEMENT SCHEDULE 1: SELECTED KEY TERMS | March 28, 2018 |
| 2439 | Total Renal Care, Inc.<br>c/o DaVita Inc.<br>15253 Bake Parkway<br>Irvine, CA 92618<br>Attention: Legal Department<br><br>Ellensburg Dialysis Center (2368)<br>2101 West Dollarway Road<br>Ellensburg, WA 98926 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Patient Transfer Agreement | February 21, 2008 |
| 2440 | Total Renal Care, Inc.<br>c/o: DaVita HealthCare Partners Inc.<br>15253 Bake Parkway<br>Irvine, CA 92618<br>Attention: Margaret Howell Benson, Group General Counsel<br><br>Zillah-Toppenish Dialysis, Facility #02409<br>823 Zillah West Road<br>Suite 300<br>Zillah, WA 98953<br>Attention: Michelle Yarbrough | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | August 22, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2441 | Total Renal Care, Inc.<br>C/o: DaVita Inc.<br>601 Hawaii Street<br>El Segundo, CA 90245<br>Attention: Assistant General Counsel | Sunnyside Community Hospital Association | FIRST AMENDMENT TO ACUTE SERVICES AGREEMENT | December 8, 2013 |
| 2442 | Total Renal Care, Inc.<br>C/o: DaVita Inc.<br>601 Hawaii Street<br>El Segundo, CA 90245<br>Attention: Assistant General Counsel | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AMENDMENT TO ACUTE AGREEMENT | March 1, 2008 |
| 2443 | Total Renal Care, Inc.<br>DaVita HealthCare Partners Inc.<br>2000 16th Street<br>Denver, CO 80202<br>Attention: Chief Operating Officer<br><br>DaVita HealthCare Partners Inc.<br>2000 16th Street<br>Denver, CO 80202<br>Attention: Chief Legal Officer | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | HOSPITAL SERVICES AGREEMENT | November 1, 2015 |
| 2444 | Touro University — California<br>College of Osteopathic Medicine<br>Attn: Reed Goertler, CFO<br>Address: 1310 Club Drive<br>Vallejo, CA 94592 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Clinical Education Agreement | April 1, 2011 |
| 2445 | Tovalin, Mirna<br>16101 Glencove Drive<br>Hacienda Height<br>CA91745   US | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | FAMILY NURSE PRACTITIONER / RNFA EMPLOYMENT AGREEMENT | October 1, 2018 |
| 2446 | Tovalin, Mirna<br>16101 Glencove Drive<br>Hacienda Height<br>CA91745   US | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | FAMILY NURSE PRACTITIONER EMPLOYMENT AGREEMENT | July 1, 2018 |
| 2447 | Tovalin, Mirna<br>16101 Glencove Drive<br>Hacienda Height<br>CA91745   US | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | RN First Assist Nurse Practitioner Employment Agreement | July 10, 2018 |
| 2448 | Tracy Berg<br>631 A Thompson Ave, (Unit # A )<br>Sunnyside, Washington 98944 | Sunnyside Community Hospital Association | MEDICAL DIRECTOR AGREEMENT | April 2, 2018 |
| 2449 | Tracy Berg<br>631 A Thompson Ave, (Unit # A )<br>Sunnyside, Washington 98944 | Sunnyside Community Hospital Association | RESIDENTIAL LEASE | April 2, 2018 |
| 2450 | Tracy Schnarrenberger, M.D.<br>5414 N SULLIVAN RD<br>Spokane, WA 99216 | Sunnyside Community Hospital Association | PHYSICIAN EMPLOYMENT AGREEMENT | June 30, 2018 |
| 2451 | Tracy Schnarrenberger, M.D.<br>5414 N SULLIVAN RD<br>Spokane, WA 99216 | Sunnyside Community Hospital Association | PHYSICIAN EMPLOYMENT AGREEMENT | June 30, 2018 |
| 2452 | Trane U.S. Inc. dba Trane<br>2021 152nd Avenue NE<br>Redmond, WA 98052-5521 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Continuation of HVAC Scheduled Maintenance Service Agreement | February 1, 2012 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2453 | Trane U.S. Inc. dba Trane<br>2021 152th Avenue NE<br>Redmond, WA 98052 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Trane Scheduled Service Agreement for Healthcare Facilities | February 1, 2013 |
| 2454 | Trane U.S. Inc. dba Trane<br>2333 158th Court NE<br>Bellevue, WA 98008 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Trane Scheduled Service Agreement for Healthcare Facilities | March 1, 2014 |
| 2455 | Trane U.S. Inc. dba Trane<br>2333 158th Court NE<br>Bellevue, WA 98008 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | TRANE SCHEDULED SERVICE AGREEMENT FOR HEALTHCARE FACILITIES | March 1, 2014 |
| 2456 | Trane U.S. Inc. dba Trane<br>2333 158th Court NE<br>Bellevue, WA 98008 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Trane Chillers Maintenance Agreement | March 10, 2017 |
| 2457 | Trane U.S. Inc.<br>2021 152nd Avenue NE<br>REDMOND, WA 98052 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Continuation of Service Agreement | February 1, 2011 |
| 2458 | Trane, division of American Standard Inc.<br>2021 152nd Ave. NE<br>Redmond, WA 98052 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Integrated ComfortTM Services - Trane Centrifugal Chillers | January 1, 2007 |
| 2459 | Transcent Services, Inc.<br>P.O. Box 232<br>Hunt Valley, MD 21030 | Astria Health | SECOND AMENDMENT TO ELIGIBLE PURCHASER ORDER FORM - HealthTrust Purchasing Group Purchasing Agreement | January 1, 2013 |
| 2460 | Transcent Services, Inc.<br>P.O. Box 232<br>Hunt Valley, MD 21030<br><br>Healthtrust Purchasing Group<br>1100 Dr. Martin L. King Jr. Boulevard Suite 1100<br>Nashville, TN 37203 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Purchasing Agreement | June 28, 2014 |
| 2461 | Transcent Services, Inc.<br>P.O. Box 232<br>Hunt Valley, MD 21030<br><br>Healthtrust Purchasing Group<br>1100 Dr. Martin L. King Jr. Boulevard Suite 1100<br>Nashville, TN 37203 | Astria Health | HealthTrust Purchasing Group Purchasing Agreement | August 1, 2010 |
| 2462 | Transcent Services, Inc.<br>P.O. Box 232<br>Hunt Valley, MD 21030<br><br>Healthtrust Purchasing Group<br>1100 Dr. Martin L. King Jr. Boulevard Suite 1100<br>Nashville, TN 37203 | Astria Health | Amendment to HealthTrust Purchasing Group Purchasing Agreement | September 27, 2011 |
| 2463 | Transcent Services, Inc.<br>P.O. Box 232<br>Hunt Valley, MD 21030<br><br>Healthtrust Purchasing Group<br>1100 Dr. Martin L. King Jr. Boulevard Suite 1100<br>Nashville, TN 37203 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Purchasing Agreement | June 28, 2014 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2464 | TransUnion<br>Western Region<br>333 S. Anita, Suite 400<br>Orange, CA 92868 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | TransUnion Products Agreement | January 6, 2004 |
| 2465 | TRAVEL NURSE ACROSS AMERICA,LLC<br>PO BOX 660919<br>DEPT 730068<br>DALLAS TX 75266-0919 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF | October 12, 2015 |
| 2466 | TRAVEL NURSE ACROSS AMERICA,LLC<br>PO BOX 660919<br>DEPT 730068<br>DALLAS TX 75266-0919 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF | January 13, 2013 |
| 2467 | TRAVEL NURSE ACROSS AMERICA,LLC<br>PO BOX 660919<br>DEPT 730068<br>DALLAS TX 75266-0919 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF | September 4, 2013 |
| 2468 | TRAVEL NURSE ACROSS AMERICA,LLC<br>PO BOX 660919<br>DEPT 730068<br>DALLAS TX 75266-0919 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF | November 4, 2013 |
| 2469 | TRAVEL NURSE ACROSS AMERICA,LLC<br>PO BOX 660919<br>DEPT 730068<br>DALLAS TX 75266-0919 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM STAFF | September 9, 2013 |
| 2470 | TRC Entertainment, L.L.C. - Advertising Contract<br>P.O. Box 50<br>Yakima, W A 98907 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | TRC Entertainment, L.L.C. - Advertising Contract | September 1, 2013 |
| 2471 | TREECE, GARY<br>YAKIMA<br>6608 DOUGLAS CT<br>WA98908 | Sunnyside Community Hospital Association | PHYSICIAN EMPLOYMENT AGREEMENT | October 31, 2016 |
| 2472 | TREECE, GARY<br>YAKIMA<br>6608 DOUGLAS CT<br>WA98908 | Sunnyside Community Hospital Association | PHYSICIAN EMPLOYMENT AGREEMENT | October 31, 2016 |
| 2473 | Triage Staffing Inc.<br>11133 O St.<br>Omaha, NE 68137 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Assignment Confirmation | March 12, 2013 |
| 2474 | Triage Staffing Inc.<br>11133 O St.<br>Omaha, NE 68137 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Assignment Extension | September 23, 2013 |
| 2475 | Triage Staffing Inc.<br>11133 O St.<br>Omaha, NE 68137 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Assignment Extension | June 8, 2013 |
| 2476 | Triage Staffing Inc.<br>11133 O St.<br>Omaha, NE 68137 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AGREEMENT FOR STAFFING SERIIVCES | December 9, 2008 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01150-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 209 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2477 | Triage Staffing Inc.<br>11133 O St.<br>Omaha, NE 68137<br><br>MedAssets Workforce Solutions<br>MedAssets Performance<br>Management Solutions, Inc.<br>290 E John Carpenter Fwy<br>Irving, TX 75062<br>Attn: Membership<br><br>Kyle Leif<br>2112 Essex<br>San Diego, CA 92103 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AGREEMENT FOR TRAVELER AND LOCAL LONG TERM<br>STAFF - Kyle Leif | January 31, 2013 |
| 2478 | TRI-CITIES TRAUMA SERVICE<br>12360 66th St. NSuite --3 Largo, Florida 33773 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | TRANSFER AGREEMENT For Adult/Pediatric Trauma Patients | July 12, 2004 |
| 2479 | Trinity, a division of Lank of the West<br>475 Sansome Street, 19th Floor<br>San Francisco, CA 94111<br><br>IMAGING SPECIALISTS NORTHWEST, LLC<br>4409 CHELAN DR<br>RICHLAND, WA 99353 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EQUIPMENT FINANCING AGREEMENT | July 11, 2008 |
| 2480 | Trios Health<br>Attn: Graduate Medical Education<br>900 S. Auburn Street<br>Kennewick, WA 99336 | Sunnyside Community Hospital<br>Association | Program Letter of Agreement<br><br>Trios Health Affiliation Agreement | January 16, 2017 |
| 2481 | Triumph Treatment Services<br>P.O. Box 2849<br>Yakima, WA 98907<br>Attn: Beth Dannhardt | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | BUSINESS ASSOCIATE - HIPAA Agreement | December 21, 2004 |
| 2482 | Triumph Treatment Services<br>P.O. Box 2849<br>Yakima, WA 98907<br>Attn: Beth Dannhardt | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | BUSINESS ASSOCIATE - HIPAA Agreement | December 10, 2004 |
| 2483 | TriWest Healthcare Alliance Corp<br>Frank E. Maguire, M.D.<br>Chief Medical Officer<br>P.O. Box 42049<br>Phoenix, AZ 85053 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | INSTITUTION AGREEMENT | August 1, 2014 |
| 2484 | TriWest Healthcare Alliance Corp<br>Frank E. Maguire, M.D.<br>Chief Medical Officer<br>P.O. Box 42049<br>Phoenix, AZ 85053 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | VA PCCC AMENDMENT TO INSTITUTION AGREEMENT | August 1, 2014 |
| 2485 | TriWest Healthcare Alliance Corp.<br>Donna Johnston<br>PO Box 742310<br>Los Angeles, CA 90074-2211 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | VA PCCC AMENDMENT TO INSTITUTION AGREEMENT | August 1, 2014 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2486 | Truven Health Analytics<br>1 NEW ORCHARD RD,<br>ARMONK, NY, 10504-1722, UNITED STATES | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Truven Health Analytics - Core Measures Reporting Program<br>License Agreement | January 1, 2013 |
| 2487 | Tuttle Recruiting Inc, dba Management<br>Recruiters of Clearwater<br>143 8th Ave N,<br>Safety Harbor, FL 34695 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EMPLOYMENT PLACEMENT SERVICES AGREEMENT | April 1, 2016 |
| 2488 | Tyco Healthcare Group LP d/b/a Covidien<br>15 Hampshire Street<br>Mansfield, Massachusetts 02048 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | COVIDIEN ENTERAL FEEDING PUMP TRADE-IN AGREEMENT | October 31, 2012 |
| 2489 | Tyco Healthcare Group LP dba Covidien through its<br>ev3 Peripheral Vascular Division<br>15 Hampshire Street<br>Mansfield, Massachusetts 02048 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CONSIGNMENT AGREEMENT | February 11, 2011 |
| 2490 | Typenex Medical LLC<br>303 East Wacker Drive, Suite 1030<br>Chicago, IL 60601<br>Attn: Keith Gavin | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Patient Identification Solution Supply Agreement | January 18, 2018 |
| 2491 | TZ MEDICAL INC<br>17750 SW UPPER BOONES FERRY ROSUITE 150<br>PORTLAND<br>OR97224 | Astria Health | EQUIPMENT RENTAL AGREEMENT | October 14, 2017 |
| 2492 | U.S. Department of Military<br><br>UNITED STATES OF AMERICA<br><br>WAARNG OHN<br>Bldg 6224<br>2nd Division Drive<br>JBLM, WA 98433<br><br>WAARNG USPFO<br>Commercial Accounts<br>Bldg 32, Camp Murray<br>Tacoma, WA 98430-5141 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ARMC's Release on Claims | July 9, 2015 |
| 2493 | U.S. Linen & Uniform<br>1106 Harding<br>Richland, WA 99352 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | U.S. Linen & Uniform Termination Notice | March 28, 2014 |

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01189-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 211 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2494 | UL EHS Sustainability<br>5000 Meridian Blvd.<br>Suite 600<br>Franklin, TN 37067<br><br>UL EHS Sustainability<br>PO Box 102106<br>Atlanta, GA 30368-2106 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SYSTOC Client-Hosted Renewal SOW | August 17, 2016 |
| 2495 | UL Workplace Health and Safety<br>5000 Meridian Blvd., Suite 600<br>Franklin, TN 37067<br><br>UL Workplace Health and Safety<br>PO Box 102106<br>Atlanta, GA 30368-2106 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SYSTOC Client-Hosted Renewal SOW | August 21, 2015 |
| 2496 | UL Workplace Health and Safety<br>5000 Meridian Blvd., Suite 600<br>Franklin, TN 37067 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SYSTOC Client-Hosted Renewal Amendment | January 3, 2014 |
| 2497 | UL Workplace Health and Safety<br>730 Cool Springs Blvd., Suite 400<br>Franklin, TN 37067 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SYSTOC System Access Renewal Amendment | January 2, 2014 |
| 2498 | UNIFORM DATA SYSTEM FOR MEDICAL REHABILITATION<br>Suite 300<br>270 Northpointe Parkway<br>Amherst, NY 14228 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | UDS-PROi® System Agreement | April 22, 2009 |
| 2499 | UNIFORM DATA SYSTEM FOR MEDICAL REHABILITATION<br>Suite 300<br>270 Northpointe Parkway<br>Amherst, NY 14228 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | UDS-PROi* System | January 1, 2011 |
| 2500 | UNIFORM DATA SYSTEM FOR MEDICAL REHABILITATION<br>Suite 300<br>270 Northpointe Parkway<br>Amherst, NY 14228 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | BUSINESS ASSOCIATE HIPPA AGREEMENT | February 17, 2010 |
| 2501 | Union Gap Dialysis<br>1236 Ahtanum Ridge Drive<br>Ahtanum Ridge Business Park<br>Union Gap, WA 98903-1813<br>Attention: Facility Administrator<br><br>Renal Treatment Centers-West, Inc.<br>c/o: DaVita HealthCare Partners Inc.<br>15253 Bake Parkway<br>Irvine, CA 92618<br>Attention: Margaret Howell Benson, Group General Counsel | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | August 22, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2502 | Union Gap Dialysis<br>1236 Ahtanum Ridge Drive<br>Ahtanum Ridge Business Park<br>Union Gap, WA 98903-1813<br>Attention: Facility Administrator<br><br>Renal Treatment Centers-West, Inc.<br>c/o: DaVita HealthCare Partners Inc.<br>15253 Bake Parkway<br>Irvine, CA 92618<br>Attention: Margaret Howell Benson, Group General Counsel | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | August 22, 2013 |
| 2503 | United Behavioral Health, Inc., d/b/a Optum Pierce Health Home<br>3315 South 23rd Street, Suite 310<br>Tacoma, WA 98405 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MEMORANDUM OF UNDERSTANDING | July 1, 2013 |
| 2504 | United Behavioral Health, Inc., d/b/a Optum Washington Health Home<br>3315 South 23rd Street Suite 310<br>Tacoma WA 98405 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | LETTER OF INTENT | April 2, 2013 |
| 2505 | United Behavioral Health, Inc., d/b/a Optum Washington Health Home<br>3315 South 23rd Street, Suite 310<br>Tacoma, WA 98405 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | LETTER OF INTENT | April 2, 2013 |
| 2506 | United HealthCare Insurance Company<br>United Healthcare Networks<br>7525 SE 24th Street, Suite 200<br>Mercer Island, WA 98040 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | UHC Medicare Agreement - Facility Medicare Payer Appendix and Amendment | March 1, 2009 |
| 2507 | United Telephone of the Northwest<br>900 Springmill Road<br>Mailstop: OHMANJ0101<br>Mansfield, OH 44906 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SPRINT CENTURION SERVICE & EQUIPMENT AGREEMENT | October 26, 2005 |
| 2508 | United Waste Solutions, LLC<br>P.O. Box 569<br>Franklin, TN 37065 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | United Waste Solutions, LLC and Stericycle Inc. - Negotiation Authority | May 18, 2009 |
| 2509 | United Way<br>Yakima Service Center<br>12 N. 10th Ave.<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Notification letter re: day camp operation | June 24, 2014 |
| 2510 | UnitedHealthcare Insurance Company<br>1111 314 Ave, Suite 1100<br>Seattle, WA 98<br><br>PacifiCare Life and Health Insurance Company<br>1111 ri Ave, Suite 1100<br>Seattle, WA 98108<br><br>UnitedHealthcare of Washington, Inc.<br>1111 3rd Ave, Suite 1100<br>Seattle, WA 98108 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Amendment to the Medical Group Participation Agreement | April 1, 2016 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2511 | UnitedHealthcare Insurance Company<br>1111 Third Av Suite 1100<br>Seattle, WA 9 101 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | JUNE 2015 AMENDMENT TO FACILITY PARTICIPATON AGREEMENT | June 4, 2015 |
| 2512 | UnitedHealthcare Insurance Company<br>1111 Third Ave Suite 1100<br>Seattle, WA 98101 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | June 2015 AMENDMENT TO MEDICAL GROUP PARTICIPATON AGREEMENT | July 1, 2015 |
| 2513 | UnitedHealthcare Insurance Company<br>1111 Third Ave, Suite 1100<br>Seattle, WA 98101 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | JUNE 2015 AMENDMENT TO FACILITY PARTICIPATON AGREEMENT | June 4, 2015 |
| 2514 | UnitedHealthcare Insurance Company<br>7525 SE 24th Stet, Suite 200<br>Mercer Island, WA 98040 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | NOVEMBER 2014 AMENDMENT TO FACILITY PARTICIPATON AGREEMENT | August 1, 2014 |
| 2515 | UnitedHealthcare Insurance Company<br>7525 SE 24th Street, Suite 200<br>Mercer Island, WA 98040 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | United Healthcare Contract - MS-DRG - All Payer Appendix | August 1, 2014 |
| 2516 | UnitedHealthcare Insurance Company<br>UnitedHealthcare of Washington, Inc.<br>PacifiCare Life and Health Insurance Company<br>1111 Third Ave., Suite 1100<br>Seattle, WA 98101 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Amendment to the Facility Participation Agreement | November 1, 2016 |
| 2517 | UnitedHealthcare Insurance Company,<br>1111 Third Ave Suite 1100<br>Seattle, WA 98101 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | June 2015 AMENDMENT TO MEDICAL GROUP PARTICIPATON AGREEMENT | July 1, 2015 |
| 2518 | UnitedHealthcare MILITARY & VETERANS<br>2222 West Dunlap Avenue<br>Phoenix, AZ 85021 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | FACILITY PARTICIPATION AGREEMENT FOR TRICARE PROGRAM | July 1, 2013 |
| 2519 | UnitedHealthcare of Washington, Inc.<br>7525 SE 24th Street, Suite 200<br>Mercer Island, WA 98040 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | AMENDMENT | July 1, 2012 |
| 2520 | UnitedHealthcare of Washington, Inc.<br>7525 SE 24th Street, Suite 200<br>Mercer Island, WA 98040 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMENDMENT | July 1, 2012 |
| 2521 | UnitedHealthcare<br>1311 W. President George Bush Highway, Suite 100<br>Richardson, TX 75080-9870 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Revised Washington State Programs Regulatory Requirements Appendix | July 1, 2012 |
| 2522 | UnitedHealthcare<br>7525 SE 24th Street, Suite #200<br>Mercer Island, WA 98040 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMENDMENT TO FACILITY PARTICIPATION AGREEMENT | July 1, 1997 |
| 2523 | Universal Protective Services<br>fka Northwest Protective Services<br>Christopher Phillips<br>Corporate Director of Operations<br>801 S. Fidalgo Street, 2nd Floor<br>Seattle, WA 98108 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Agreement (30-day termination notice) | June 30, 2015 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01189-WLH11 Doc 14 Filed 11/12/19 Entered 11/12/19 17:15:54 Pg 214 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2524 | Universal Protective Services<br>fka Northwest Protective Services<br>Christopher Phillips<br>Corporate Director of Operations<br>801 S. Fidalgo Street, 2nd Floor<br>Seattle, WA 98108 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Service Agreement (30-day termination notice) | June 30, 2015 |
| 2525 | UNIVERSIDAD FAVALORO<br>Gerardo E. Bozovich, MD, Chief Medical Officer<br>Solis 453<br>Cuidad Autonoma de Buenos Aires Argentina | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Clinical Education Agreement | October 1, 2012 |
| 2526 | University of Cincinnati College of Nursing<br>Proctor Hall<br>3110 Vine Street<br>Cincinnati, OH 45221-0038<br>Attn: Clinical Site Coordinator | Sunnyside Community Hospital Association | DISTANCE LEARNING EDUCATIONAL AFFILIATION AGREEMENT | July 18, 2017 |
| 2527 | University of Houston<br>Provost<br>4800 Calhoun<br>Houston, TX 77204<br><br>University of Houston<br>Dean, College of Liberal Arts and Social Sciences<br>4800 Calhoun<br>Houston, TX 77204 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Affiliation Agreement - Dietetic Internship Program | February 2, 2009 |
| 2528 | University of Medicine and Health Sciences, St. Kitts<br>Dr. Burton Herz<br>Northeast Regional Office<br>Dean of Clinical Education<br>460 West 34th Street, 12th Floor<br>New York, NY 10001 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Clinical Education Agreement | March 1, 2010 |
| 2529 | University of New Mexico<br>Sandra Ferketich, PhD, Dean<br>College of Nursing<br>MSCO9 5350<br>1 University of New Mexico<br>Albuquerque, NM 87131-0001 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AFFILIATION AGREEMENT | October 31, 2005 |
| 2530 | University of St Augustine for Health Sciences<br>Clinical Education Department<br>1 University Blvd<br>St Augustine, FL 32086<br>Attn: Christina Costello | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CLINICAL EDUCATION AGREEMENT | September 1, 2005 |
| 2531 | University of Utah<br>Division of Physical Therapy<br>520 Wakara Way #302<br>Salt Lake City, Utah 84112-1290<br>Attn: Gina Musolino, PT, EdD | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CLINICAL EDUCATION AGREEMENT | September 1, 2004 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2532 | University of Utah<br>Nancy Johns, OTR/L<br>Clinical Education Coordinator<br>Division of Occupational Therapy<br>520 Wakara Way<br>Salt Lake City, UT 84108 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CLINICAL TRAINING AGREEMENT | February 1, 2009 |
| 2533 | University of Utah<br>Yda J. Smith, MOT, OTR/L<br>Clinical Education Coordinator<br>Division of Occupational Therapy<br>520 Wakara Way<br>Salt Lake City, UT 84108 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CLINICAL TRAINING AGREEMENT | March 1, 2004 |
| 2534 | University of Washington<br>1959 NE Pacific Street, Room T615A<br>Box 357266<br>Seattle WA 98195-7266 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Recruitment Services for Patient and Partner Intervention Study | March 5, 2012 |
| 2535 | University of Washington<br>1959 NE Pacific Street, Room T615A<br>Box 357266<br>Seattle WA 98195-7266 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | FINANCIAL AGREEMENT FOR CLINICAL RESEARCH STUDY | January 1, 2010 |
| 2536 | University of Washington<br>1959 NE Pacific Street, Room T615A<br>Box 357266<br>Seattle WA 98195-7266 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | FINANCIAL AGREEMENT FOR CLINICAL RESEARCH STUDY | January 1, 2014 |
| 2537 | University of Washington School of Medicine Pediatric<br>Residency Program<br>PO Box 5371, OC.7.830<br>Seattle, WA 98145-505 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Program Letter of Agreement | November 15, 2016 |
| 2538 | UNIVERSITY OF WASHINGTON SCHOOL OF<br>MEDICINE<br>1959 NE Pacific St<br>Box 356340<br>Seattle, WA 98195 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | YAKIMA REGIONAL MEDICAL AND CARDIAC CENTER<br>AMENDMENT TO AFFILIATION AGREEMENT | September 1, 2005 |
| 2539 | University of Washington School of Medicine<br>Bruce Ransom, M.D., Ph.D.<br>Chairman, Neurology<br>Box 356465<br>Seattle WA 98195 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Telestroke Care Affiliation Agreement | October 1, 2010 |
| 2540 | University of Washington School of Medicine<br>Chief Business Officer<br>Chief Health System Officer<br>Vice President for Medical Affairs<br>1959 NE Pacific St<br>Box 356340<br>Seattle, WA 98195 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | UW MEDICINE TELEMEDICINE SERVICES AGREEMENT | June 1, 2015 |
| 2541 | University of Washington School of Medicine<br>Office of Graduate Medical Education<br>815 Mercer St., C-431<br>Box 358047<br>Seattle, WA 98109-4325 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | AFFILIATION AGREEMENT | November 15, 2011 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2542 | University of Washington School of Medicine<br>Thomas E. Norris, M.D.<br>Vice Dean for Academic Affairs<br>1959 NE Pacific St.<br>Box 356340<br>Seattle, WA 98195 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | UNIVERSITY OF WASHINGTON SCHOOL OF MEDICINE AFFILIATION AGREEMENT | September 1, 2005 |
| 2543 | UNIVERSITY OF WASHINGTON<br>4800 Sand Point Way NE, OC.7.830<br>Seattle, WA 98105 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Program Letter of Agreement | April 1, 2015 |
| 2544 | UNIVERSITY OF WASHINGTON<br>4800 Sandpoint Way NE, A-5950<br>Seattle, WA 98105 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | UW Pediatric Residency Program | November 15, 2011 |
| 2545 | UNIVERSITY OF WASHINGTON<br>Attn: Ruth Mahan, J.D.<br>Chief Business Officer<br>Johnese Spisso, R.N., M.P.A.<br>Chief Health System Officer,<br>UW Medicine<br>1959 NE Pacific St<br>Box 356340<br>Seattle, WA 98195 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | UW MEDICINE TELEMEDICINE SERVICES AGREEMENT | June 1, 2015 |
| 2546 | University of Washington<br>Cyndi Robinson, PT<br>PhD Academic Coordinator of Clinical Education<br>Division of Physical Therapy<br>Box 356490<br>Seattle, WA 98195<br><br>University of Washington<br>Beth Rollinger, OTR/L<br>Academic Fieldwork Coordinator<br>Box 356490<br>Seattle, WA 98195-6490 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Affiliation Agreement - Renewal | November 8, 2013 |
| 2547 | University of Washington<br>Physical Therapy:<br>Cyndi Robinson, PT, MS<br>Box 356490<br>Seattle, Washington 98195-6490<br><br>University of Washington<br>Occupational Therapy:<br>Beth Rollinger, OTR/L<br>Academic Fieldwork Coordinator<br>Box 356490<br>Seattle, Washington 98195-6490 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AFFILIATION AGREEMENT | January 1, 2009 |
| 2548 | UNIVERSITY of WASHINGTON<br>REAL ESTATE OFFICE<br>Finance & Facilities<br>1005 W Walnut Street<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | REAL PROPERTY LEASE TERMINATION NOTICE | September 30, 2012 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2549 | UNIVERSITY OF WASHINGTON, SCHOOL OF NURSING<br>Seattle, WA 98195 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | FINANCIAL AGREEMENT FOR CLINICAL RESEARCH STUDY | January 1, 2014 |
| 2550 | univita health, inc.<br>3700 Commerce Pkwy<br>Miramar FL 33025<br><br>UNIVITA HEALTHCARE<br>PO BOX 830240<br>BIRMINGHAM, AL. 35283-0240 | Yakima HMA Home Health, LLC d/b/a Astria Home Health | Single Case Agreement | February 12, 2014 |
| 2551 | Univita Health, Inc.<br>3700 Commerce Pkwy<br>Miramar FL 33025<br><br>UNIVITA HEALTHCARE<br>PO BOX 830240<br>BIRMINGHAM, AL. 35283-0240 | Yakima HMA Home Health, LLC d/b/a Astria Home Health | SINGLE CASE AGREEMENT | February 11, 2014 |
| 2552 | UpToDate, Inc.<br>230 Third Avenue<br>Waltham, MA 02451 | Sunnyside Community Hospital Association | This Agreement and subscription | June 1, 2018 |
| 2553 | UpToDate, Inc.<br>95 Sawyer Road<br>Waltham, MA 02453 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Subscription and License - Wolters Kluwer Health - UpToDate | August 19, 2011 |
| 2554 | URock Radio<br>2617 W Falls Ave<br>Kennewick,WA 99336 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | 4TH ANNUAL HUNT FOR THE GOLDEN EGG - Advertisement | March 22, 2010 |
| 2555 | US Express Leasing, Inc.<br>10Waterview Blvd.<br>Parsippany, New Jersey 07054<br><br>MICHAEL ZAMMIT, M.D. D/B/A EDMONDS VASCULAR CENTER<br>PO BOX 1134<br>EDMOND, WA 98020<br><br>ZONARE MEDICAL SYSTEMS. INC<br>420 N. BERNARDO AVE.<br>MOUNTAIN VIEW. CA. 94043 | Astria Health | LEASE AGREEMENT | September 22, 2008 |
| 2556 | US LINEN & UNIFORM<br>1106 Harding<br>Richland, WA 99352 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Service Agreement Rider | December 8, 2006 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|-----|-------------|-----------|------------------|----------------|
| | USP-FOR WASHINGTON ATTN: CHRISTOPHER E. MARTIN BLD 32 CAMP MURRA TACOMA, WA 98430 W8BL WAARNG ELEMENT, JF HQ 33 MILITIA DRIVE MURRAY, WA 98430-5032 DFAS-INDY VP GFEBS HQ0670 889 E 56TH STREET | | | |
| 2557 | INDIANAPOLIS, IN 46229-3800 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SOLICITATION/CONTRACT/ORDER FOR COMMERCIAL ITEMS | July 9, 2015 |
| 2558 | UTAH DEPARTMENT OF HEALTH DIVISION OF MEDICAID AND HEALTH FINANCING | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | UTAH DEPARTMENT OF HEALTH DIVISION OF MEDICAID AND HEALTH FINANCING PROVIDER AGREEMENT FOR MEDICAID | August 6, 2012 |
| 2559 | Valley Coding/Shenna Wilson 12360 66th Un. N. Suite A-3 Largo, FloridSunnyside Community Hospital Assoc33773 | Sunnyside Community Hospital Association | BUSINESS ASSOCIATE AGREEMENT | August 19, 2014 |
| 2560 | Valley Cycling 1802 W Nob Hill Blvd Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Valley Cycling Cardiac Rehab Bike Maintenance Agreement | August 3, 2016 |
| 2561 | Vanesco LTD. 12360 66th St. N. Suite A-3 Largo, Florida 33773 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SERVICE FEE AGREEMENT FOR RECRUITMENT OF: Director Respiratory Care | April 9, 2008 |
| 2562 | Vantage Health Systems 108-B Grandview Circle Eureka, IL 61530 | Astria Health | PHYSICIAN RECRUITING AGREEMENT | July 21, 2008 |
| 2563 | VEE TECHNOLOGIES INC 489 Fifth Avenue, FL 19 New York, NY 10017 | Sunnyside Community Hospital Association | MASTER SERVICE AGREEMENT | August 30, 2018 |
| 2564 | Vendormate, Inc. 3445 Peachtree Road NE, Suite 300 Atlanta, GA 30326 Attention: Bill Hayes, COO Dear Mr. Hayes: | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Vendormate. Inc. Mutual Confidentiality Agreement | March 28, 2008 |
| 2565 | Vendormate, Inc. 3445 Peachtree Road NE, Suite 300 Atlanta, GA 30326 Attention: Bill Hayes, COO Dear Mr. Hayes: | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | notice of termination for the service agreement | June 22, 2014 |
| 2566 | Ventura MedStaff LLC 11420 Blondo St, Suite 103 Omaha, NE 68164 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | VENTURA MEDSTAFF AGREEMENT | April 3, 2019 |
| 2567 | Ventura MedStaff LLC 1299 Farnam St Suite 300 Omaha, NE, 68102 Ventura MedStaff LLC 11420 Blondo St Suite 103 Omaha, NE, 68164 | Sunnyside Community Hospital Association | VENTURA MEDSTAFF AGREEMENT | March 27,2019 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2568 | Verathon Medical Corporate Headquarters 20001 North Creek Parkway Bothell WA, 98011 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | GlideScope Premium Total Customer Care Warranty Program | December 1, 2014 |
| 2569 | Verathon Medical Corporate Headquarters 20001 North Creek Parkway Bothell WA, 98011 | shC Medical Center - Yakima d/b/a Astria Regional Medical Center | Warranty Renewal | March 7, 2018 |
| 2570 | Verathon Medical Corporate Headquarters 20001 North Creek Parkway Bothell WA, 98011 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | GlideScope® Video Laryngoscope System Premium Total Customer Care Warranty Extension Program | June 23, 2017 |
| 2571 | Verathon Medical Corporate Headquarters 20001 North Creek Parkway Bothell WA, 98011 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | GlideScope Premium Total Customer Care Warranty Program | December 3, 2014 |
| 2572 | Verizon Wireless ONE VERIZON WAY, BASKING RIDGE, NJ, 07920, UNITED STATES | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Verizon Wireless Service Estimate | September 29, 2012 |
| 2573 | Veronica Peery VP Communications 4119 N. Lancaster Rd. Coeur d'Alene ID 83815 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Services Agreement - Graphic Design | January 1, 2012 |
| 2574 | Vintage Health Resources, Inc. Melanie N. Beckham 2032 Exeter Rd., Suite 2 Germantown, TN 38138 | Sunnyside Community Hospital Association | EMPLOYEE SERVICE AGREEMENT | August 27, 2014 |
| 2575 | Vintage Health Resources, Inc. Melanie N. Beckham 2032 Exeter Rd., Suite 2 Germantown, TN 38138 | Sunnyside Community Hospital Association | Letters re: Collections Pursuant to Service Agreement  Memo re Follow-up to Status of Vintage Nurses Post Bankruptcy | July 7, 2017 |
| 2576 | Vintage Health Resources, Inc. Melanie N. Beckham 2032 Exeter Rd., Suite 2 Germantown, TN 38138 | Sunnyside Community Hospital Association | May 1, 2019 Email re: Status of Vintage Nurses Going Forward  MEMO RE TERMINATION OF NURSE STAFFING CONTRACT Memo re Status of Vintage Nurses Post Bankruptcy | May 9, 2019 |
| 2577 | Vintage Health Resources, Inc. Melanie N. Beckham, President 2032 Exeter Road, Suite #2 Germantown, TN 38138 | Sunnyside Community Hospital Association | SERVICE AGREEMENT | July 7, 2017 |
| 2578 | Vintage Health Resources, Inc. Melanie N. Beckham, President 2032 Exeter Road, Suite #2 Germantown, TN 38138 | Sunnyside Community Hospital Association | EMPLOYEE SERVICE AGREEMENT | July 7, 2017 |
| 2579 | Virginia Mason Memorial 2811 Tieton Drive Yakima WA98902    US  Community Health of Central Washington 1806 W. Lincoln Ave. Yakima, Washington 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center  SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Addendum: Updates Exhibit 6.2 | July 1, 2017 |
| 2580 | Virtual Radiologic 11995 Singletree Lane, Suite 500 Minneapolis, MN 55344 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Letter of Understanding Regarding Credentialing Verification Services | April 19, 2011 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2581 | Virtual Radiologic<br>11995 Singletree Lane, Suite 500<br>Minneapolis, MN 55344 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Letter of Understanding Regarding Credentialing Verification<br>Services | April 19, 2011 |
| 2582 | Vista Staffing Solutions, Inc.<br>275 East 299 South<br>Salt Lake City, Utah 84114<br><br>Vista Staffing Solutions, Inc.<br>Two Concourse Pkwy<br>Suite 245<br>Atlanta, Georgia 30328 | Sunnyside Community Hospital<br>Association | AGREEMENT FOR LOCUM TENENS COVERAGE | March 13, 2006 |
| 2583 | visual sports image<br>17330 W. Center Road Ste 110<br>Omaha, Ne 68130 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ADVERTISING AGREEMENT | October 8, 2010 |
| 2584 | Vital Healthcare<br>Attn: President<br>15475 Ruggles St, STE 113<br>Omaha, NE 68116 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Supplemental Staffing Services Agreement | January 28, 2019 |
| 2585 | Vizient, Inc.<br>290 E. John Carpenter Freeway<br>Irving, TX 75062 | Astria Health | Contract Brief | May 1, 2015 |
| 2586 | Vizient, Inc.<br>P.O. Box 140909<br>Irving, TX 75014-0909 | Astria Health | Contract Brief | June 1, 2019 |
| 2587 | Volcano Corporation<br>2870 KILGORE RD<br>RANCHO CORDOVA,CA 95670 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CORE® Catheter Usage Program | July 21, 2016 |
| 2588 | Volcano Corporation<br>2870 KILGORE RD<br>RANCHO CORDOVA,CA 95670 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CORE° Catheter Usage Program | January 13, 2017 |
| 2589 | VOLCANO CORPORATION<br>2870 Kilgore Road<br>Rancho Cordova, CA 95670 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | iFR® Modality & Sole Source Program Letter Agreement | October 22, 2014 |
| 2590 | VOLCANO CORPORATION<br>2870 Kilgore Road<br>Rancho Cordova, CA 95670 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CORE° Catheter Usage Program Purchasing Agreement | January 13, 2017 |
| 2591 | VOLCANO CORPORATION<br>2870 Kilgore Road<br>Rancho Cordova, CA 95670 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | IVUS MAINTENANCE AGREEMENT | March 27, 2012 |
| 2592 | VOLCANO CORPORATION<br>2870 Kilgore Road<br>Rancho Cordova, CA 95670 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | iFR® Modality & Sole Source Program Letter Agreement | October 14, 2014 |
| 2593 | VOLCANO CORPORATION<br>2870 Kilgore Road<br>Rancho Cordova, CA 95670 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | IVUS MAINTENANCE AGREEMENT | May 9, 2013 |
| 2594 | VOLCANO CORPORATION<br>2870 Kilgore Road<br>Rancho Cordova, CA 95670 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | IVUS MAINTENANCE AGREEMENT | May 9, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that
(a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2595 | WAARNG OHN<br>Bldg 6224<br>2nd Division Drive<br>JBLM, WA 98433<br><br>WAARNG USPFO<br>Commercial Accounts<br>Bldg 32, Camp Murray<br>Tacoma, WA 98430-5141 | Astria Health | Occupational Health Physicals Agreement | July 9, 2015 |
| 2596 | Walla Walla General Hospital<br>1025 S. Second Avenue, P.O. Box 1398<br>Walla Walla, WA 99362-1398 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | May 1, 2005 |
| 2597 | Walla Walla General Hospital<br>1025 S. Second Avenue, P.O. Box 1398<br>Walla Walla, WA 99362-1398 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | May 1, 2005 |
| 2598 | Wapato-WA<br>c/o: DaVita Inc.<br>502 W. 1st St.<br>Wapato, WA 98951<br>Attention: Facility Administrator<br><br>Total Renal Care, Inc.<br>C/o: DaVita Inc.<br>601 Hawaii Street<br>El Segundo, CA 90245<br>Attention: Assistant General Counsel | Sunnyside Community Hospital<br>Association | PATIENT TRANSFER AGREEMENT | January 1, 2019 |
| 2599 | Wapato-WA<br>c/o: DaVita Inc.<br>502 W. 1st St.<br>Wapato, WA 98951<br>Attention: Facility Administrator<br><br>Total Renal Care, Inc.<br>C/o: DaVita Inc.<br>601 Hawaii Street<br>El Segundo, CA 90245<br>Attention: Assistant General Counsel | Sunnyside Community Hospital<br>Association | PATIENT TRANSFER AGREEMENT | June 4, 2018 |
| 2600 | WASHINGTON EM-I MEDICAL SERVICES, P.A.<br>7700 W SUNRISE BLVD,<br>PLANTATION, FL, 33322-4113, UNITED STATES | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Emcare AMENDMENT | June 3, 2005 |
| 2601 | Washington Hospital Services<br>Tom Evert, President<br>300 Elliott Ave. West, Ste. 300<br>Seattle, WA 98119 | Sunnyside Community Hospital<br>Association | BUSINESS ASSOCIATE AGREEMENT | February 25, 2015 |
| 2602 | Washington Hospital Services<br>Tom Evert, President<br>300 Elliott Ave. West, Ste. 300<br>Seattle, WA 98119<br>Fax: 206-283-6112 | Sunnyside Community Hospital<br>Association | BUSINESS ASSOCIATE AGREEMENT | February 25, 2015 |

Page 215

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-03190-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 222 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2603 | Washington Hospital Services<br>Tom Evert, President<br>300 Elliott Avenue West, Suite 300<br>Seattle, WA 98119 | Sunnyside Community Hospital Association | HEALTH CARE QUALITY SERVICES QUALITY IMPROVEMENT SERVICES AGREEMENT | February 25, 2015 |
| 2604 | Washington Military Department<br>Emergency Management Division<br>Camp Murray, Building #20, M.S. TA-20<br>Tacoma, WA 98430-5000 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Memorandum of Understanding | October 18, 2012 |
| 2605 | Washington Military Department<br>Emergency Management Division<br>Camp Murray, Building #20, M.S. TA-20<br>Tacoma, WA 98430-5000 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Memorandum of Understanding | October 18, 2012 |
| 2606 | Washington Military Department<br>Emergency Management Division<br>Camp Murray, Building #20, M.S. TA-20<br>Tacoma, WA 98430-5000 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Memorandum of Understanding | October 18, 2012 |
| 2607 | Washington Poison Center<br>155 NE 100th Street, Suite #100<br>Seattle, Washington 98125-8077 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | 2012 Letter of Commitment | January 1, 2012 |
| 2608 | Washington State Department of Health<br>Ms. Mary Rotert<br>Trauma Service Designation Administrator Office of Emergency Medical Services and Trauma System<br>P.O. Box 47853<br>Olympia, Washington 98504-7853 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Yakima Valley Trauma Service Designation Agreement | November 4, 2011 |
| 2609 | Washington State Department of Health<br>Office of Community Health Systems<br>Department of Health<br>PO Box 47853<br>Olympia WA 98504-7853 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Uncompensated Trauma Service Grant | May 6, 2013 |
| 2610 | Washington State Department of Health<br>Office of Community Health Systems<br>Department of Health<br>PO Box 47853<br>Olympia WA 98504-7853 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | GRANT AWARD & AGREEMENT - Trauma Care Services | September 1, 2016 |
| 2611 | Washington State Department of Health<br>Office of Community Health Systems<br>Department of Health<br>PO Box 47853<br>Olympia WA 98504-7853 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Trauma Service Grant | April 30, 2015 |
| 2612 | Washington State Department of Health<br>Office of Community Health Systems<br>Department of Health<br>PO Box 47853<br>Olympia WA 98504-7853 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Trauma Service Grant | August 5, 2016 |
| 2613 | Washington State Department of Health<br>Office of Community Health Systems<br>Department of Health<br>PO Box 47853<br>Olympia WA 98504-7853 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Trauma Service Grant — Uncompensated | March 26, 2014 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2614 | Washington State Department of Health<br>Attn: Sonja Morris<br>Office of Immunization and Child Profile<br>PO Box 47843<br>Olympia, WA 98504-7843 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Information Sharing Agreement | November 17, 2016 |
| 2615 | Washington State Department of Health<br>Office of Immunization and Child Profile<br>PO Box 47843<br>Olympia, WA 98504-7905 | Astria Health | Washington State Immunization Information System Information<br>Sharing Agreement for Exchange of Immunization Data | October 22, 2018 |
| 2616 | Washington State Department of Health<br>PO Box 47853<br>Olympia WA 98504-7853 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CONTRACT AMENDMENT | June 18, 2018 |
| 2617 | Washington State Department of Health<br>PO Box 47853<br>Olympia WA 98504-7853 | Sunnyside Community Hospital<br>Association | Trauma Service Grant | July 1, 2016 |
| 2618 | Washington State Department of Health<br>PO Box 47853<br>Olympia WA 98504-7853 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Uncompensated Trauma Service Grant | May 6, 2013 |
| 2619 | Washington State Department of Health<br>Sherry Riddick<br>Immunization Registry Manager<br>CHILD Profile, Public Health-Seattle & King County<br>401 Fifth Avenue, #1000<br>Seattle, WA 98104. | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Information Sharing Agreement | September 23, 2010 |
| 2620 | Washington State Dept. Of Health<br>Office of Immunization and Child Profile<br>P.O. Box 47843<br>Olympia, WA 98504-7843 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Washington State Immunization Information Sharing Agreement | February 16, 2015 |
| 2621 | Washington State Health Care Authority<br>626 8th Avenue SE<br>P.O. Box 42702<br>Olympia, WA 98504-42702 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | PROFESSIONAL SERVICES CONTRACT | September 1, 2018 |
| 2622 | Washington State Health Care Authority<br>Basic Health<br>P.O. Box 42683<br>Olympia, WA 98504-2683 | Astria Health | Health Care Authority Basic Health Administrative Order # 07-05 | August 20, 2007 |
| 2623 | Washington State Hospital Assoc.<br>300 Elliott Avenue W., Suite 300<br>Seattle, WA 98119<br>Attn: Melissa Waddell | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Safety Net Agreement | February 1, 2010 |
| 2624 | Washington State Hospital Association<br>300 Elliott Avenue W., Suite 300<br>Seattle, WA 98119<br>Attn: Melissa Waddell | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Safety Net Agreement | April 15, 2013 |
| 2625 | Washington State Hospital Association<br>300 Elliott Avenue W., Suite 300<br>Seattle, WA 98119<br>Attn: Melissa Waddell | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | hospital safety net assessment program | April 11, 2013 |

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that
(a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2626 | Washington State Hospital Association<br>300 Elliott Avenue W., Suite 300<br>Seattle, WA 98119<br>Attn: Melissa Waddell | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Safety Net Agreement | April 15, 2013 |
| 2627 | Washington State Hospital Association<br>300 Elliott Avenue W., Suite 300<br>Seattle, WA 98119<br>Attn: Melissa Waddell | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Hospital Safety Net Assessment Agreements | April 11, 2013 |
| 2628 | Washington State Nurses Association<br>575 Andover Park W<br>Suite 101<br>Seattle, WA 98188 | | EMPLOYMENT AGREEMENT | April 9, 2019 |
| 2629 | Washington State Nurses Association<br>575 Andover Park W<br>Suite 101<br>Seattle, WA 98188 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | EMPLOYMENT AGREEMENT | April 10, 2019 |
| 2630 | Washington State Nurses Association<br>575 Andover Park W<br>Suite 101<br>Seattle, WA 98188 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | WASHINGTON STATE NURSES ASSOCIATION AGREEMENT | May 1, 2019 |
| 2631 | Washington State Nurses Association<br>575 Andover Park W<br>Suite 101<br>Seattle, WA 98188 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Washington State Nurses Association Collective Bargaining Agreement | April 1, 2013 |
| 2632 | Washington State Nurses Association<br>575 Andover Park W<br>Suite 101<br>Seattle, WA 98188 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | EMPLOYMENT AGREEMENT | August 1, 2016 |
| 2633 | Washington State Nurses Association<br>575 Andover Park W<br>Suite 101<br>Seattle, WA 98188 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | EMPLOYMENT AGREEMENT | August 1, 2010 |
| 2634 | Washington State Nurses Association<br>575 Andover Park W<br>Suite 101<br>Seattle, WA 98188 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | EMPLOYMENT AGREEMENT | February 1, 2013 |
| 2635 | Washington State Nurses Association<br>575 Andover Park W<br>Suite 101<br>Seattle, WA 98188 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | EMPLOYMENT AGREEMENT | April 10, 2019 |
| 2636 | Washington State University<br>PO Box 1495<br>Spokane, WA 99210 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT | March 1, 2017 |
| 2637 | Washington State University College of Medicine<br>412 E Spokane Falls Blvd<br>Spokane, WA 99202 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CLINICAL TRAINING AFFILIATION AGREEMENT | April 18, 2018 |
| 2638 | Washington State University College of Pharmacy<br>P.O. Box 1495<br>Spokane, WA 99210 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT | October 1, 2015 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2639 | Washington State University College of Pharmacy and Pharmaceutical Sciences Dept. Experiential Services Anjie Bertramson Director of Experiential Svcs 412 E Spokane Falls Blvd Spokane, WA 99202 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Washington State University Student Affiliation Agreement | February 27, 2019 |
| 2640 | Washington State University College of Pharmacy P.O. Box 1495 Spokane, WA 99210 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT | October 1, 2015 |
| 2641 | Washington State University College of Pharmacy P.O. Box 1495 Spokane, WA 99210 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT STANDARD TERMS AND CONDITIONS | May 1, 2015 |
| 2642 | WASHINGTON STATE UNIVERSITY COLLEGE OF NURSING PO Box 1495 Spokane WA 99210-1495 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | AFFILIATION AGREEMENT | January 17, 2011 |
| 2643 | Washington State University College of Pharmacy 442 French Administration Building PO Box 641045 Pullman, WA 99164-1045 Linda Garrelts Maclean Associate Dean of Educational Programs and Outreach PO Box 1495 Spokane, WA 99210 Amanda N. Owen Contracts Manager PO Box 641046 Pullman, WA | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Clinical Affiliation Agreement: Washington State University-College of Pharmacy | August 21, 2012 |
| 2644 | Washington State University Intercollegiate College of Nursing 2917 W. Fort George Wright Dr. Spokane, WA 99224-5291 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | clinical experience agreement | May 5, 2005 |
| 2645 | Washington State University Intercollegiate College of Nursing 2917 W. Fort George Wright Dr. Spokane, WA. 99224-5291 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Clinical Learning Experience | June 14, 2005 |
| 2646 | Wave Form Systems Inc. Charles R. Watkins, President PO Box 3195 Portland, Oregon 97008 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Agreement for Transportable Health Care Services | March 7, 2012 |
| 2647 | Weatherby Locums, Inc. 6415 N. Federal Highway, Suite 800 Ft. Lauderdale, FL 33308 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SERVICE AGREEMENT FOR PHYSICIAN LOCUM TENENS COVERAGE | March 11, 2005 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2648 | Weatherby Locums, Inc.<br>6415 N. Federal Highway, Suite 800,<br>Ft. Lauderdale, FL 33308 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE AGREEMENT FOR PHYSICIAN LOCUM TENENS COVERAGE | March 11, 2005 |
| 2649 | Weatherby Locums, Inc.<br>6451 N. Federal Highway, Suite 800<br>Fort Lauderdale, FL 33308 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE AGREEMENT FOR PHYSICIAN LOCUM TENENS COVERAGE | April 8, 2014 |
| 2650 | Weatherby Locums, Inc.<br>6451 N. Federal Highway, Suite 800<br>Fort Lauderdale, FL 33308 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE AGREEMENT FOR PHYSICIAN LOCUM TENENS COVERAGE FEES IN CONFIRMATION | April 8, 2014 |
| 2651 | Weatherby Locums, Inc.<br>6451 North Federal Highway, Suite 800<br>Fort Lauderdale, FL 33308 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Agreement for Physician Locum Tenens Coverage | March 11, 2005 |
| 2652 | Weatherby Locums, Inc.<br>6451 North Federal Highway, Suite 800<br>Fort Lauderdale, FL 33308 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Agreement Physician Locum Tenens Coverage | March 11, 2005 |
| 2653 | Weatherby Locums, Inc.<br>6451 North Federal Highway, Suite 800<br>Fort Lauderdale, FL 33308 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Agreement for Physician Locum Tenens Coverage | March 11, 2005 |
| 2654 | Weatherby Locums, Inc.<br>6451 North Federal Highway, Suite 800<br>Fort Lauderdale, FL 33308 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Agreement for Physician Locum Tenens Coverage | March 11, 2005 |
| 2655 | Weatherby Locums, Inc.<br>6451 North Federal Highway, Suite 800<br>Fort Lauderdale, FL 33308 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Agreement Physician Locum Tenens Coverage | March 11, 2005 |
| 2656 | Weatherby Locums, Inc.<br>6451 North Federal Highway, Suite 800<br>Fort Lauderdale, FL 33308 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Agreement for Physician Locum Tenens Coverage | March 11, 2005 |
| 2657 | Weatherby Locums, Inc.<br>6451 North Federal Highway, Suite 8OO<br>Fort Lauderdale, FL 33308 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Agreement for Physician Locum Tenens Coverage | March 11, 2005 |
| 2658 | Weatherby Medical Staffing<br>6451 N. Federal Highway, Suite 800<br>Ft. Lauderdale, FL 33308 | Sunnyside Community Hospital<br>Association | AGREEMENT FOR TEMPORARY HEALTHCARE PROFESSIONAL COVERAGE | April 16, 2014 |
| 2659 | Wenatchee Valley College<br>Sue Gutzwiler Pearl<br>Administrative Services<br>1300 Fifth Street<br>Wenatchee, WA 98801 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AGREEMENT FOR PROVISION OF CLINICAL EXPERIENCE | March 26, 2006 |
| 2660 | Wenatchee Valley College<br>Sue Gutzwiler Pearl<br>Administrative Services<br>1300 Fifth Street<br>Wenatchee, WA 98801 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Agreement for Provision of Clinical Experience | May 27, 2009 |
| 2661 | Werfen USA LLC<br>180 Hartwell Road<br>Bedford, MA 01730 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Service Agreement | July 12, 2016 |
| 2662 | Werfen USA LLC<br>180 Hartwell Road<br>Bedford, MA 01730 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE AGREEMENT | June 14, 2016 |
| 2663 | Werfen USA LLC<br>180 Hartwell Road<br>Bedford, MA 01730 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE AGREEMENT | June 14, 2015 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2664 | Werfen USA LLC<br>180 Hartwell Road<br>Bedford, MA 01730 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE AGREEMENT | June 14, 2015 |
| 2665 | Werfen USA LLC<br>180 Hartwell Road<br>Bedford, MA 01730 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE AGREEMENT | June 14, 2017 |
| 2666 | Werfen USA LLC<br>180 Hartwell Road<br>Bedford, MA 01730 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE AGREEMENT | June 14, 2014 |
| 2667 | Werfen USA LLC<br>180 Hartwell Road<br>Bedford, MA 01730 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE AGREEMENT | June 14, 2014 |
| 2668 | Werfen USA LLC<br>Instrumentation Laboratory (IL)<br>Instrumentation Laboratory Canada (IL)<br>180 Hartwell Rd<br>Bedford, MA 01730-2443 U.S.A | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE AGREEMENT | July 18, 2016 |
| 2669 | Werfen USA LLC<br>Instrumentation Laboratory (IL)<br>Instrumentation Laboratory Canada (IL)<br>180 Hartwell Rd<br>Bedford, MA 01730-2443 U.S.A | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE AGREEMENT | July 15, 2016 |
| 2670 | Werfen USA LLC<br>Instrumentation Laboratory (IL)<br>Instrumentation Laboratory Canada (IL)<br>180 Hartwell Rd<br>Bedford, MA 01730-2443 U.S.A | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SERVICE AGREEMENT | July 23, 2019 |
| 2671 | West Valley MOB, LLC<br>1214 N. 20th Avenue<br>Yakima WA 98902-1209 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | West Valley MOB, LLC<br>Commercial Net Lease | April 1, 2018 |
| 2672 | West Virginia School of Osteopathic Medicine<br>400 N. Lee Street<br>Lewisburg, WV 24901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Clinical Education Agreement | September 30, 2006 |
| 2673 | Western Institutional Review Board<br>Owen Reese, Jr., M.D.,<br>Executive Director<br>3535 7th Avenue, SW<br>Olympia, WA 98502-5010 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AGREEMENT FOR SERVICES | June 1, 2004 |
| 2674 | Western University of Health Sciences<br>309 E. 2nd Street<br>Pomona, California 91766-2854<br>Attn: Academic Affairs | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CLINICAL EDUCATION AGREEMENT | March 1, 2010 |
| 2675 | Western University of Health Sciences<br>309 E. Second Street<br>Pomona, CA 91766-1854<br>Attention: Academic Affairs | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Clinical Education Agreement | September 30, 2007 |
| 2676 | Western University of Health Sciences<br>309 E. Setxmd Street<br>Pomona, CA 91766-1854<br>Attention: Academic Affairs | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Clinical Education Agreement | September 30, 2007 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01189-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 228 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2677 | Western University of Health Sciences/ Physician Assistant Program 309 East 2nd Street Pomona, CA 91766 | Sunnyside Community Hospital Association | AFFILIATION AGREEMENT | April 4, 2018 |
| 2678 | WESTWOOD WEST GOLF COURSE, INC. 414 Cherry Ridge Ct. Yakima WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | LEASE | October 1, 2001 |
| 2679 | WHATCOM COMMUNITY COLLEGE 237 WEST KELLOGG ROAD BELLINGHAM, WA 98226 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Physical Therapist Assistant Program - Clinical Education Program | September 4, 2003 |
| 2680 | WHATCOM COMMUNITY COLLEGE 237 WEST KELLOGG ROAD BELLINGHAM, WA 98226 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | STUDENT AFFILIATION AGREEMENT | September 1, 2015 |
| 2681 | WHITE & COMPANY, PC PO BOX 898 SUNNYSIDE WA98944 | Sunnyside Community Hospital Association | BUSINESS ASSOCIATE AGREEMENT | August 8, 2014 |
| 2682 | White Swan Ambulance P.O. Box 693 White Swan, WA 98952 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CLINICAL EDUCATION AGREEMENT | February 5, 2018 |
| 2683 | WHITTLESEY MD/CRAIG 7009 BITTNER YAKIMA WA989010000 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PHYSICIAN EMPLOYMENT AGREEMENT | January 1, 2018 |
| 2684 | WHITTLESEY MD/CRAIG 7009 BITTNER YAKIMA WA989010000 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | FIRST AMENDMENT TO EMPLOYMENT AGREEMENT | January 1, 2018 |
| 2685 | Wilderness Medical Staffing Mary Ellen Doer, President 1124 W. Riverside Ave #400 Spokane, WA 99201 | Sunnyside Community Hospital Association | Advanced Practice Provider Locum Tenens Agreement | January 1, 2019 |
| 2686 | Wilderness Medical Staffing, Inc. Mary Ellen Doty, President 421 W. Riverside Ave #340 Spokane, WA 99201 | Sunnyside Community Hospital Association | Locum Tenens Agreement | July 26, 2017 |
| 2687 | William Glenski 315 Holton Ave, Suite 102 Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Vice-President of the Medical Staff Physician Agreement Amendment | January 1, 2019 |
| 2688 | William Glenski, M.D. 315 Holton Ave, Suite 102 Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | VICE-PRESIDENT OF THE MEDICAL STAFF, PHYSICIAN AGREEMENT | January 1, 2018 |
| 2689 | William T. Betz, DO, MBA, FACOFP Vice President and Dean Pacific Northwest University of Health Sciences 111 South 33rd Street Yakima, Washington 98901 | Sunnyside Community Hospital Association | HOSPITAL AFFILIATION AGREEMENT | May 25, 2007 |
| 2690 | WillStaff, Inc 12360 66th St. N 7-2009.Suite I-3 Largo, Florida 33773 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SERVICE FEE AGREEMENT FOR RECRUITMENT OF: Director of Surgical Services | June 28, 2009 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2691 | Windsor University School of Medicine<br>Associate Dean of Clinical Education<br>Brightoas Estates, Cayon<br>St Kitts, West Indies<br><br>USA Information Office<br>Royal Medical & Technical Consultants, Inc.<br>6212 Monee Manhattan Rd<br>Monee, Illinois 60449 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Clinical Education Agreemeat | January 1, 2011 |
| 2692 | Winegar MD, Corbett<br>1744 Leisure Ln<br>Yakima, WA98908   US | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Physician Employment Agreement - Orthopedic Services | June 4, 2018 |
| 2693 | Winthrop Resources Corporation<br>11100 Wayzata Boulevard 5811<br>Suite 800 Naples, FL 34108<br>Minnetonka, MN 55305<br><br>Beckman Coulter<br>250 South Kraemer Boulevard<br>P.O. Box 8000<br>Brea, California 92821-8000 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Agreement<br>PURCHASE TERMS AND CONDITIONS<br><br>Lease Schedule<br><br>Lease Agreement | July 8, 2008 |
| 2694 | Winthrop Resources Corporation<br>11100 Wayzata Boulevard 5811<br>Suite 800 Naples, FL 34108<br>Minnetonka, MN 55305<br><br>Beckman Coulter<br>250 South Kraemer Boulevard<br>P.O. Box 8000<br>Brea, California 92821-8000 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Agreement<br>PURCHASE TERMS AND CONDITIONS<br><br>Lease Schedule<br><br>Lease Agreement | August 1, 2012 |
| 2695 | Winthrop Resources Corporation .<br>11100 Wayzata Boulevard'<br>Suite 800<br>Minnetonka, MN 55305<br><br>Beckman Coulter<br>250 South Kraemer Boulevard<br>P.O. Box 8000<br>Brea, California 92821-8000 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Lease Schedule<br><br>Lease Agreement<br><br>PURCHASE TERMS AND CONDITIONS | |
| 2696 | Winthrop Resources Corporation<br>11100 Wayzata Boulevard, Suite 800<br>Minnetonka, MN 55305 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Beekman Coulter Hematology Analyzer Lease Agreement | June 17, 2013 |
| 2697 | Winthrop Resources Corporation<br>11100 Wayzata Boulevard, Suite 800<br>Minnetonka, MN 55305 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Beckman Coulter Equipment Lease Agreement | May 14, 2013 |
| 2698 | Winthrop Resources Corporation<br>11100 Wayzata Boulevard, Suite 800<br>Minnetonka, MN 55305 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Equipment Lease Schedule | November 21, 2011 |
| 2699 | Wondoor Corporation<br>1865 South 3480 West<br>Salt Lake City, UT 84104 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Preventative Maintenance Service Agreement | August 18, 2011 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) no longer executory.

19-01190-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 230 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2700 | Wondoor Corporation<br>1865 South 3480 West<br>Salt Lake City, UT 84104 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PREVENTATIVE MAINTENANCE SERVICE AGREEMENT | August 25, 2010 |
| 2701 | WorkCare<br>300 S. Harbor Blvd., Suite 600<br>Anaheim, CA 92805<br><br>WorkCare<br>1320 Harbor Bay Parkway, Suite 115<br>Alameda, CA 94502-6556 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Medical Monitoring Program Agreement | June 30, 2010 |
| 2702 | WPS Government Health Administrators<br>Kristi Rohrich<br>Cost Report Audit Supervisor<br>1717 W. Broadway,<br>Madison, WI 53713-1834<br><br>Yakima Valley Memorial Hospital dba: Virginia Mason<br>Memorial (VMM)<br>CCN: 500036<br>2811 Tieton Drive<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Notice of ARMC suspension of training | March 31, 2019 |
| 2703 | WPS Government Health Administrators<br>Kristi Rohrich<br>Cost Report Audit Supervisor<br>1717 W. Broadway,<br>Madison, WI 53713-1834<br><br>Yakima Valley Memorial Hospital dba: Virginia Mason<br>Memorial (VMM)<br>CCN: 500036<br>2811 Tieton Drive<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ARMC suspension of training | April 1, 2019 |
| 2704 | Xavier University School of Medicine, Aruba<br>B.L. Stalnaker, M.D.<br>Vice President of Academic Affairs<br>1400 Old Country Rd. STE C109<br>Westbury, NY 11590 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Clinical Education Agreement | May 21, 2009 |
| 2705 | Xavier University, School of Medicine<br>100 Grove Street<br>Worcester, MA 01605-2627 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Clinical Education Agreement | August 14, 2006 |
| 2706 | Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Xerox agreement | January 1, 2012 |
| 2707 | Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Xerox agreement | January 1, 2012 |
| 2708 | Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | DOCUMENT SERVICES AGREEMENT | March 1, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01189-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 231 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2709 | Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | DOCUMENT SERVICES AGREEMENT | March 1, 2013 |
| 2710 | Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | XEROX PRINT SERVICES ADDENDUM | September 1, 2016 |
| 2711 | Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | XEROX PRINT SERVICES ADDENDUM | March 1, 2016 |
| 2712 | Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Demonstration Agreement | April 1, 2011 |
| 2713 | Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Demonstration Agreement | May 13, 2011 |
| 2714 | Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | DOCUMENT SERVICES AGREEMENT NONCOTERMINOUS AMENDMENT | March 1, 2013 |
| 2715 | Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | XEROX Copier/Printer Lease Agreement | July 7, 2008 |
| 2716 | Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | XEROX Copier/Printer Lease Agreement | August 5, 2010 |
| 2717 | Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | XPS Change Amendment - Print Services | July 1, 2012 |
| 2718 | Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Demonstration Agreement | November 3, 2014 |
| 2719 | Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | XEROX PRINT SERVICES ADDENDUM | February 1, 2015 |
| 2720 | Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Lease Agreement | April 28, 2008 |
| 2721 | Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | XPS Change Amendment | March 1, 2013 |
| 2722 | Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | XPS Change Amendment | March 1, 2013 |
| 2723 | Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | XEROX PRINT SERVICES ADDENDUM | March 1, 2016 |
| 2724 | Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | XPS Change Amendment | July 1, 2012 |
| 2725 | Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | XPS Change Amendment | July 1, 2012 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2726 | Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | XPS Change Amendment | May 31, 2012 |
| 2727 | Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | XPS Change Amendment | May 31, 2012 |
| 2728 | Xerox Corporation<br>PO BOX 7405<br>Pasadena, CA 91109-7405 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Master Services Preferred Provider Agreement | February 1, 2015 |
| 2729 | YAKIM.A, VALLEY FARM WORKERS CLINIC<br>Central Administration:<br>PO. Box 190<br>Toppenish, Washington 98998 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Memorandum of Understanding | February 11, 2005 |
| 2730 | Yakima Adjustment Services<br>309 W LINCOLN AVE, YAKIMA, WA, 98902-2655,<br>UNITED STATES | Sunnyside Community Hospital<br>Association | BUSINESS ASSOCIATE AGREEMENT | August 12, 2014 |
| 2731 | Yakima Bears<br>P.O. Box 483<br>Yakima, WA 98907 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Advertising Agreement | November 12, 2009 |
| 2732 | Yakima Chest Clinic<br>303 Holton Avenue, Suite 1<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MEDICAL DIRECTOR AGREEMENT FACE SHEET - HOURLY | March 1, 2015 |
| 2733 | Yakima Chest Clinic<br>303 Holton Avenue, Suite 1<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MEDICAL DIRECTOR AGREEMENT | March 1, 2015 |
| 2734 | Yakima Chest Clinic, P.C.<br>303 Holton Ave.<br>Yakima, WA 98902<br>Attn: Office Manager | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Physician Group Services Agreement | January 1, 2015 |
| 2735 | Yakima Chest Clinic, P.C.<br>303 Holton Ave.<br>Yakima, WA 98902<br>Attn: Office Manager | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | JOINT MARKETING SERVICES AGREEMENT | August 19, 2013 |
| 2736 | Yakima County<br>128 North 2nd Street<br>Yakima WA 98901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | HEALTHCARE SERVICES AGREEMENT | January 1, 2014 |
| 2737 | Yakima County Department of Corrections<br>Director, Ed Campbell<br>North Front Street<br>Yakima Washington 98901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | HEALTH CARE SERVICES AGREEMENT | June 1, 2014 |
| 2738 | YAKIMA COUNTY DEVELOPMENT<br>PO BOX 1387<br>YAKIMA<br>WA989071387 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | New Vision Investor Pledge Agreement | January 16, 2014 |
| 2739 | Yakima County<br>128 N. 2nd Street<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CLINIC SERVICES AGREEMENT FACE SHEET | May 1, 2015 |
| 2740 | Yakima County<br>128 N. 2nd Street<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CLINIC SERVICES AGREEMENT | May 1, 2015 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2741 | Yakima County<br>128 N. 2nd Street<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EXTENSION TO Healthcare Services Agreement | January 1, 2015 |
| 2742 | YAKIMA COUNTY<br>128 North 2nd Street<br>Yakima, Washington 98901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PERSONAL SERVICES AGREEMENT | December 31, 2010 |
| 2743 | Yakima County<br>128 North 2nd Street<br>Yakima WA 98901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | HEALTHCARE SERVICES AGREEMENT | January 1, 2013 |
| 2744 | Yakima County<br>Department of Emergency Medical Services<br>5110 Tieton Drive, Suite 370,<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AGREEMENT TO PROVIDE HOSPITAL CLINICAL EXPERIENCE | February 15, 2011 |
| 2745 | Yakima Health District<br>1210 Ahtanum Ridge Drive<br>Union Gap, WA 98903 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MEMORANDUM OF UNDERSTANDING FOR EMERGENCY<br>PHARMACUETICAL STORAGE AND DISPENSING | May 6, 2009 |
| 2746 | Yakima Health District<br>1210 Ahtanum Ridge Drive<br>Union Gap, WA 98903 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Breast Cervical & Colon Provider Agreement | July 1, 2014 |
| 2747 | Yakima Health District<br>1210 Ahtanum Ridge Drive<br>Union Gap, WA 98903 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | YAKIMA HEALTH DISTRICT — BCCHP PROGRAM | July 1, 2012 |
| 2748 | Yakima Health District<br>1210 Ahtanum Ridge Drive<br>Union Gap, WA 98903 | Sunnyside Community Hospital<br>Association | Breast Cervical & Colon Health Program Provider Agreement | July 1, 2018 |
| 2749 | Yakima Health District<br>1210 Ahtanum Ridge Drive<br>Union Gap, Washington 98903 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Yakima Health District — BCCHP Program | July 1, 2013 |
| 2750 | Yakima Health District<br>1210 Ahtanum Ridge Drive<br>Union Gap, Washington 98903 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Breast Cervical & Colon Provider Agreement | July 1, 2013 |
| 2751 | Yakima Health District<br>1210 Ahtanum Ridge Drive<br>Union Gap, Washington 98903 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Yakima Health District — BCCHP Program | July 1, 2013 |
| 2752 | Yakima Heart Center<br>406 South 30th Ave., Suite 201<br>Yakima, WA 98909<br><br>Velikanje, Moore & Shore P.S.<br>Attention: Morris G. Shore<br>P.O. Box 22550<br>Yakima, Washington 98907 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ADDENDUM TO Electrocardiography Services AGREEMENT | June 1, 2004 |
| 2753 | YAKIMA HEART CENTER<br>406 SOUTH 30TH AVENUE, #101<br>YAKIMA, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | PROFESSIONAL SERVICES AGREEMENT | May 1, 2016 |
| 2754 | Yakima Heart Inc. P.S.<br>406 S. 30th Avenue. #201<br>Yakima. WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AMENDMENT TO EQUIPMENT LEASE AGREEMENT | October 1, 2009 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good-faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2755 | Yakima Heart Inc. P.S.<br>406 S. 30th Avenue. #201<br>Yakima. WA 98902<br>GE Healthcare Financial Services | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | EQUIPMENT LEASE AGREEMENT | October 1, 2009 |
| 2756 | Yakima Herald Republic<br>114 N 4th St.<br>Yakima, WA 98909 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ADVERTISING AGREEMENT | November 1, 2010 |
| 2757 | Yakima Herald Republic<br>114 N 4th St.<br>Yakima, WA 98909 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ADVERTISING AGREEMENT | October 31, 2010 |
| 2758 | Yakima Herald Republic<br>114 N 4th St.<br>Yakima, WA 98909 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ADVERTISING AGREEMENT | November 1, 2012 |
| 2759 | Yakima Herald-Republic<br>P.O. Box 9668<br>Yakima, WA 98909 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Advertising Agreement | March 31, 2012 |
| 2760 | Yakima Herald-Republic<br>P.O. Box 9668<br>Yakima, WA 98909 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Unleashed Sponsorship | January 1, 2012 |
| 2761 | Yakima Herald-Republic<br>P.O. Box 9668<br>Yakima, WA 98909 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Advertising Agreement | May 9, 2010 |
| 2762 | Yakima HMA Physician Management Corp.<br>206 S. 11th Avenue<br>Suite 48<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ADDENDUM TO MEDICAL OFFICE BUILDING LEASE | September 20, 2006 |
| 2763 | Yakima HMA Physician Management Corp.<br>206 S. 11th Avenue<br>Suite A<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MEDICAL OFFICE BUILDING LEASE | October 1, 2005 |
| 2764 | Yakima HMA Physician Management LLC<br>c/o Geis Realty Group, Inc.<br>P.O. Box 847309<br>Dallas, TX 75284-7309 | Sunnyside Community Hospital<br>Association | MEDICAL OFFICE SPACE LEASE | June 19, 2017 |
| 2765 | Yakima HMA Physician Management<br>505 W 4th Ave<br>Toppenish Washington 98948 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | MEDICAL OFFICE SPACE SUBLEASE | August 1, 2008 |
| 2766 | Yakima HMA Physician Management, LLC d/b/a<br>Central Washington Medical Group<br>111 S. 11th Avenue<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | SPACE LEASE AGREEMENT | November 15, 2013 |
| 2767 | Yakima HMA Physician Management, LLC<br>111 S. 11th Ave.<br>Yakima, Washington 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | INFORMATION SHARING AGREEMENT | December 7, 2014 |

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01190-WLH11    Doc 14    Filed 11/12/19    Entered 11/12/19 17:15:54    Pg 235 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2768 | Yakima HMA Physician Mangement, LLC<br>111 South 11th Avenue<br>Yakima, WA 98902<br><br>Yakima Regional Medical and Cardiac Center<br>110 South 9th Avenue<br>Yakima, WA 98902<br><br>Legal Department<br>Community Health Systems Professional Services Corporation<br>4000 Meridian Blvd<br>Franklin, TN 37067 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | EMPLOYEE LEASE AGREEMENT | December 7, 2014 |
| 2769 | Yakima HMA, LLC d/b/a Yakima Regional Medical and Cardiac Center<br>Yakima HMA Home Health LLC<br>Yakima Home Health & Hospice | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br>Yakima HMA Home Health, LLC d/b/a Astria Home Health | ADDENDUM TO LEASE AGREEMENT | August 1, 2010 |
| 2770 | Yakima Neighborhood Health Services<br>PO Box 2605<br>Yakima, Washington 98907<br>Attention: President/CEO | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PROFESSIONAL SERVICES AGREEMENT | July 1, 2013 |
| 2771 | YAKIMA ORTHOTICS & PROSTHETICS<br>313 S 9TH AVE<br>YAKIMA<br>WA989020000 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SERVICES AGREEMENT (INDEPENDENT CONTRACTOR) | July 1, 2015 |
| 2772 | YAKIMA ORTHOTICS & PROSTHETICS<br>313 S 9TH AVE<br>YAKIMA<br>WA989020000 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | SERVICES AGREEMENT | July 1, 2015 |
| 2773 | YAKIMA PUBLIC SCHOOLS<br>YAKIMA SCHOOL DISTRICT NUMBER 7<br>104 N. FOURTH AVENUE<br>YAKIMA, WASHINGTON 98902-2636 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | OFFICE BUILDING LEASE | December 1, 2005 |
| 2774 | Yakima Reef<br>610 Reservoir Loop Rd<br>Selah, WA 98942 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AQUARIUM MAINTENANCE CONTRACT | February 4, 2016 |
| 2775 | Yakima Reef<br>610 Reservoir Loop Rd<br>Selah, WA 98942 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AQUARIUM MAINTENANCE CONTRACT | January 1, 2017 |
| 2776 | Yakima Reef<br>610 Reservoir Loop Rd<br>Selah, WA 98942 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AQUARIUM MAINTENANCE CONTRACT | May 14, 2015 |
| 2777 | Yakima School District a/k/a Yakima Valley Technical Skills Center<br>104 N. 4th Ave.<br>Yakima WA 98902 | Sunnyside Community Hospital Association | Yakima School District No. 7 Contract | March 18, 2019 |
| 2778 | Yakima School District a/k/a Yakima Valley Technical Skills Center<br>104 N. 4th Ave.<br>Yakima WA 98902 | Sunnyside Community Hospital Association | Yakima School District No. 7 Contract 2019-2021 | March 18, 2019 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01150-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 236 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2779 | Yakima School District a/k/a Yakima Valley Technical Skills Center<br>104 N. 4th Ave.<br>Yakima WA 98902 | Sunnyside Community Hospital Association | Yakima School District No. 7 Contract | December 20, 2013 |
| 2780 | Yakima School District a/k/a Yakima Valley Technical Skills Center<br>104 N. 4th Ave.<br>Yakima WA 98902 | Sunnyside Community Hospital Association | Yakima School District No. 7 Contract | November 26, 2018 |
| 2781 | Yakima Specialties Inc.<br>1819 W J St<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | EXTENSION TO Yakima Specialties Janitorial Service Agreement | November 1, 2015 |
| 2782 | Yakima Specialties Inc.<br>1819 W J St<br>Yakima, WA 98902 | Yakima HMA Home Health, LLC d/b/a Astria Home Health | Janitorial Service Bid | August 1, 2014 |
| 2783 | Yakima Specialties Inc.<br>1819 W J St<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Yakima Specialties Janitorial Service Agreement | August 1, 2014 |
| 2784 | Yakima Specialties Inc.<br>1819 W J St<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | EXTENSION TO Yakima Specialties Janitorial Service Agreement | August 1, 2015 |
| 2785 | Yakima Specialties. Inc.<br>1819 West J Street<br>Yakima WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | April 1, 2012 |
| 2786 | Yakima Specialties. Inc.<br>1819 West J Street<br>Yakima WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | January 1, 2012 |
| 2787 | Yakima Specialties. Inc.<br>1819 West J Street<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Laundry Services AGREEMENT | January 1, 2012 |
| 2788 | Yakima Specialties. Inc.<br>1819 West J Street<br>Yakima. WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Amendment to Yakima Specialties Outside Service Agreement | July 13, 2012 |
| 2789 | Yakima Specialties. Inc.<br>1819 West J Street<br>Yakima WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Yakima Specialties Janitorial Service Agreement | August 1, 2014 |
| 2790 | Yakima Specialties. Inc.<br>1819 West J Street<br>Yakima. WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Janitorial Service Agreement | August 1, 2015 |
| 2791 | Yakima Specialties. Inc.<br>1819 West J Street<br>Yakima. WA 98902 | Yakima HMA Home Health, LLC d/b/a Astria Home Health | Janitorial Service Agreement | August 1, 2014 |
| 2792 | Yakima Specialties. Inc.<br>1819 West J Street<br>Yakima. WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Janitorial Service | August 1, 2014 |
| 2793 | Yakima Specialties. Inc.<br>1819 West J Street<br>Yakima. WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Yakima Specialties Janitorial Service Agreement | August 1, 2015 |
| 2794 | Yakima Symphony Orchestra<br>32 North 3rd St. #333<br>Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Advertising Contract | July 31, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2795 | Yakima Symphony Orchestra<br>32 North 3rd St. #333<br>Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | ADVERTISING - SPONSORSHIP CONTRACT | August 4, 2011 |
| 2796 | Yakima Tennis Club<br>Indoor Facility<br>2505 Fruitvale Boulevard<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Yakima Tennis Club Annual Sponsorship Contract | January 1, 2014 |
| 2797 | Yakima Theatres, Inc<br>P.O. Box 50<br>Yakima, WA 98907 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Yakima Theatres, Inc. - Advertising Contract | June 1, 2013 |
| 2798 | Yakima Town Hall<br>5000 West Lincoln<br>Yakima, WA 98908 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Yakima Town Hall Speaker Series | January 31, 2012 |
| 2799 | Yakima Valley College<br>Radiologic Sciences Program<br>PO Box 22520<br>Yakima, WA 98907-2520 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | CLINICAL AFFILIATION AGREEMENT | July 1, 2018 |
| 2800 | Yakima Valley Community College<br>P.O. Box 22520<br>Yakima, WA 98907-2520 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Affiliation Agreement Addendum | March 1, 2011 |
| 2801 | Yakima Valley Community College<br>16th and Nob Hill Blvd<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT | July 1, 2015 |
| 2802 | Yakima Valley Community College<br>16th Ave and Nob Hill Blvd<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT | August 1, 2016 |
| 2803 | Yakima Valley Community College<br>16th Ave and Nob Hill Blvd<br>Yakima, WA 98902 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | NURSING DEPARTMENT CLINICAL FACILITY LISTING UPDATE | October 11, 2013 |
| 2804 | Yakima Valley Community College<br>16th Ave and Nob Hill Blvd<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT | August 1, 2016 |
| 2805 | Yakima Valley Community College<br>Allied Health Technology Programs<br>PO Box 22520<br>Yakima, WA 98907-2520 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Medical Billing and Coding Affiliation Agreement | December 5, 2012 |
| 2806 | Yakima Valley Community College<br>Allied Health Technology Programs<br>PO Box 22520<br>Yakima, WA 98907-2520 | Sunnyside Community Hospital Association | CLINICAL AFFILIATION AGREEMENT | May 1, 2014 |
| 2807 | Yakima Valley Community College<br>Allied Health Technology Programs<br>PO Box 22520<br>Yakima, WA 98907-2520 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Medical Billing and Coding CLINICAL AFFILIATION AGREEMENT | December 5, 2012 |
| 2808 | Yakima Valley Community College<br>Allied Health Technology Programs<br>PO Box 22520<br>Yakima, WA 98907-2520 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AFFILIATION AGREEMENT | March 1, 2011 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2809 | Yakima Valley Community College<br>Allied Health Technology Programs<br>PO Box 22520<br>Yakima, WA 98907-2520 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | MEDICAL ASSISTING AFFILIATION AGREEMENT | December 5, 2012 |
| 2810 | Yakima Valley Community College<br>Allied Health Technology Programs<br>PO Box 22520<br>Yakima, WA 98907-2520 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Medical Billing and Coding Affiliation AGREEMENT | December 5, 2012 |
| 2811 | Yakima Valley Community College<br>Allied Health Technology Programs<br>PO Box 22520<br>Yakima, WA 98907-2520 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | CLINICAL AFFILIATION AGREEMENT | December 5, 2012 |
| 2812 | Yakima Valley Community College<br>Allied Health Technology Programs<br>PO Box 22520<br>Yakima, WA 98907-2520 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AFFILIATION AGREEMENT - Yakima Valley Community College Nursing | July 1, 2006 |
| 2813 | Yakima Valley Community College<br>Allied Health Technology Programs<br>PO Box 22520<br>Yakima, WA 98907-2520 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Pharmacy Technology Affiliation Agreement | April 1, 2013 |
| 2814 | Yakima Valley Community College<br>Allied Health Technology Programs<br>PO Box 22520<br>Yakima, WA 98907-2520 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Pharmacy Tech Affiliation Agreement | April 1, 2013 |
| 2815 | Yakima Valley Community College<br>Allied Health Technology Programs<br>PO Box 22520<br>Yakima, WA 98907-2520 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AFFILIATION AGREEMENT | March 27, 2006 |
| 2816 | Yakima Valley Community College<br>Allied Health Technology Programs<br>PO Box 22520<br>Yakima, WA 98907-2520 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | AFFILIATION AGREEMENT | March 26, 2007 |
| 2817 | Yakima Valley Community College<br>Allied Health Technology Programs<br>PO Box 22520<br>Yakima, WA 98907-2520 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AFFILIATION AGREEMENT | March 27, 2006 |
| 2818 | Yakima Valley Community College<br>Allied Health Technology Programs<br>PO Box 22520<br>Yakima, WA 98907-2520 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | AFFILIATION AGREEMENT | March 27, 2006 |
| 2819 | Yakima Valley Community College<br>P.O. Box 22520<br>Yakima, WA 98907-2620 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | AFFILIATION AGREEMENT | January 1, 2006 |
| 2820 | Yakima Valley Community College<br>P.O. Box 22520<br>Yakima, Washington 98907.2520 | SHC Medical Center - Toppenish d/b/a<br>Astria Toppenish Hospital | Allied Health Technology Programs-Pharmacy Technology Externship Site Contract Update | March 5, 2013 |
| 2821 | Yakima Valley Community College<br>P.O. Box 22520<br>Yakima, Washington 98907-2520 | SHC Medical Center - Yakima d/b/a<br>Astria Regional Medical Center | Allied Health Technology Programs Externship Site Contract Update | November 1, 2010 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2822 | Yakima Valley Community College P.O. Box 22520 Yakima, Washington 98907-2520 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Allied Health Technology Programs-Pharmacy Technology Externship Site Contract Update | March 5, 2013 |
| 2823 | Yakima Valley Community College PO Box 22520 Yakima, WA 98907 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | NON EXCLUSIVE STUDENT AFFILIATION AGREEMENT | May 1, 2015 |
| 2824 | Yakima Valley Community College PO Box 22520 Yakima, WA 98907-2520 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Clinical Education Agreement | April 1, 2002 |
| 2825 | Yakima Valley Community College Radiologic Sciences Program PO Box 22520 Yakima, WA 98907-2520 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | AFFILIATION AGREEMENT - RADIOLOGIC SCIENCES PROGRAM | July 1, 2011 |
| 2826 | Yakima Valley Community College Radiologic Sciences Program PO Box 22520 Yakima, WA 98907-2520 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AFFILIATION AGREEMENT | July 1, 2011 |
| 2827 | Yakima Valley Community College Radiologic Sciences Program PO Box 22520 Yakima, WA 98907-2520 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | CLINICAL AFFILIATION AGREEMENT | July 1, 2013 |
| 2828 | Yakima Valley Community College Radiologic Sciences Program PO Box 22520 Yakima, WA 98907-2520 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CLINICAL AFFILIATION AGREEMENT | July 1, 2013 |
| 2829 | Yakima Valley Community College Radiologic Sciences Program PO Box 22520 Yakima, WA 98907-2520 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | NON EXCLUSIVE STUDENT AFFILIATION | July 1, 2015 |
| 2830 | Yakima Valley Community College Radiologic Sciences Program PO Box 22520 Yakima, WA 98907-2520 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | AFFILIATION AGREEMENT | September 19, 2005 |
| 2831 | Yakima Valley Community College Radiologic Sciences Program PO Box 22520 Yakima, WA 98907-2520 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | CLINICAL AFFILIATION AGREEMENT | June 14, 2012 |
| 2832 | Yakima Valley Community College Radiologic Sciences Program PO Box 22520 Yakima, WA 98907-2520 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | CLINICAL AFFILIATION AGREEMENT | June 14, 2012 |
| 2833 | Yakima Valley Community College Radiologic Sciences Program PO Box 22520 Yakima, WA 98907-2520 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Phlebotomy Affiliation Agreement | January 1, 2014 |
| 2834 | Yakima Valley Farm Worker's Clinic d/b/a Wapato WIC 620 West 1 Street Wapato, WA 98951 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | FIRST AMENDMENT TO MEMORANDUM OF AGREEMENT | February 23, 2018 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2835 | Yakima Valley Farm Worker's Clinic d/b/a Wapato WIC<br>620 West 1 Street<br>Wapato, WA 98951 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Yakima Valley Farm Worker's Clinic WIC Medical Office Space Lease | March 15, 2012 |
| 2836 | Yakima Valley Farm Worker's Clinic d/b/a Wapato WIC<br>620 West 1 Street<br>Wapato, WA 98951 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Yakima Valley Farm Worker's Clinic WIC Medical Office Space Lease | March 15, 2012 |
| 2837 | Yakima Valley Farm Worker's Clinic d/b/a Wapato WIC<br>620 West 1 Street<br>Wapato, WA 98951 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | MEMORANDUM OF UNDERSTANDING | July 24, 2017 |
| 2838 | Yakima Valley Farm Worker's Clinic d/b/a Wapato WIC<br>620 West 1 Street<br>Wapato, WA 98951 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Sollus Northwest Family Medicine Residency Program | November 17, 2014 |
| 2839 | Yakima Valley Farm Worker's Clinic d/b/a Wapato WIC<br>620 West 1 Street<br>Wapato, WA 98951 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | AMENDMENT TO MEDICAL OFFICE BUILDING LEASE | April 30, 2011 |
| 2840 | Yakima Valley Farm Worker's Clinic d/b/a Wapato WIC<br>620 West 1 Street<br>Wapato, WA 98951 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | AMENDMENT TO MEDICAL OFFICE BUILDING LEASE | April 30, 2011 |
| 2841 | Yakima Valley Farm Worker's Clinic d/b/a Wapato WIC<br>620 West 1 Street<br>Wapato, WA 98951 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | AMENDMENT TO MEDICAL OFFICE BUILDING LEASE | August 16, 2011 |
| 2842 | Yakima Valley Farm Worker's Clinic d/b/a Wapato WIC<br>620 West 1 Street<br>Wapato, WA 98951 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | AMENDMENT TO MEDICAL OFFICE BUILDING LEASE | August 16, 2011 |
| 2843 | Yakima Valley Farm Workers Clinic d/b/a Wapato WIC<br>620 West 1st Street<br>Wapato, Washington 98951 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | FOURTH AMENDMENT TO MEDICAL OFFICE BUILDING LEASE | March 18, 2018 |
| 2844 | Yakima Valley Farm Workers Clinic<br>604 West First Avenue<br>Toppenish, WA, 98948 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AFFILIATION AGREEMENT | November 17, 2014 |
| 2845 | Yakima Valley Farm Workers Clinic<br>604 West First Avenue<br>Toppenish, WA, 98948 | Sunnyside Community Hospital Association | AFFILIATION AGREEMENT | March 13, 2017 |
| 2846 | Yakima Valley Farm Worker's Clinic<br>620 West 1 Street<br>Wapato, WA 98951 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Yakima Valley Farm Worker's Clinic Mobile Medical & Dental Clinic Vehicles Garage Lease | March 15, 2012 |
| 2847 | Yakima Valley Farm Worker's Clinic<br>620 West 1 Street<br>Wapato, WA 98951 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Yakima Valley Farm Worker's Clinic Mobile Medical & Dental Clinic Vehicles Garage Lease | March 15, 2012 |
| 2848 | Yakima Valley Farm Worker's Clinic<br>620 West 1 Street<br>Wapato, WA 98951 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Yakima Valley Farm Worker's Clinic Medical Office Space Lease | March 15, 2012 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01190-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 241 of 246

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2849 | Yakima Valley Farm Worker's Clinic 620 West 1st Street Wapato, WA 98951 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Yakima Valley Farm Worker's Clinic Medical Office Space Lease | March 15, 2012 |
| 2850 | Yakima Valley Farm Worker's Clinic 620 West 1st Street Wapato, WA 98951 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Yakima Valley Farm Worker's Clinic Medical Office Space Lease | March 15, 2012 |
| 2851 | Yakima Valley Farm Workers Clinic Mid-Valley Family Medicine Office 620 W 1st Street Wapato, WA 98951 | SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | ADA improvements to Mid-Valley Family Medicine | February 6, 2009 |
| 2852 | Yakima Valley Memorial Hospital d/b/a Yakima Valley Trauma Services 2811 Tieton Drive Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center  Sunnyside Community Hospital Association | TRANSFER AGREEMENT | April 20, 2009 |
| 2853 | Yakima Valley Memorial Hospital d/b/a Yakima Valley Trauma Services 2811 Tieton Drive Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center  Sunnyside Community Hospital Association | TRANSFER AGREEMENT | April 20, 2009 |
| 2854 | Yakima Valley Memorial Hospital d/b/a Yakima Valley Trauma Services 2811 Tieton Drive Yakima, WA 98902  Central Washington Medical Group | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AGREEMENT | July 1, 1993 |
| 2855 | Yakima Valley Memorial Hospital 2811 Tieton Drive Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Patient Transfer Agreements-Yakima Regional | February 1, 2012 |
| 2856 | Yakima Valley Memorial Hospital 2811 Tieton Drive Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | January 23, 2012 |
| 2857 | Yakima Valley Memorial Hospital 2811 Tieton Drive Yakima, WA 98902  Heritage University 3240 Fort Road Toppenish, WA 98948 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | AFFILIATION AGREEMENT and Clinical Laboratory Science Program Financial Support Agreement | July 1, 2010 |
| 2858 | Yakima Valley Memorial Hospital 2811 Tieton Drive Yakima, WA 98902-3761 Attention: Chief Executive Officer  Community Health of Central Washington 1806 West Lincoln Yakima, WA 98902 Attention: Chief Executive Officer | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Amendment to Residency Agreement | July 1, 2010 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2859 | Yakima Valley Memorial Hospital<br>2811 Tieton Drive<br>Yakima. WA 98902-3761<br>Attention: Chief Executive Officer | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Addendum: Updates Exhibit 6.2 to COMMUNITY HEALTH OF CENTRAL WASHINGTON RESIDENCY PROGRAM AGREEMENT | July 1, 2014 |
| 2860 | Yakima Valley Memorial Hospital<br>2811 Tieton Drive<br>Yakima. WA 98902-3761<br>Attention: Chief Executive Officer | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | COMMUNITY HEALTH OF CENTRAL WASHINGTON RESIDENCY PROGRAM AGREEMENT | July 1, 2010 |
| 2861 | Yakima Valley Memorial Hospital<br>2811 Tieton Drive<br>Yakima. WA 98902-3761<br>Attention: Chief Executive Officer | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Addendum: Updates Exhibit 6.2 | July 1, 2015 |
| 2862 | Yakima Valley Memorial Hospital<br>2811 Tieton Drive<br>Yakima. WA 98902-3761<br>Attention: Chief Executive Officer | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center<br><br>SHC Medical Center - Toppenish d/b/a Astria Toppenish Hospital | Addendum: Updates Exhibit 6.2 | July 1, 2016 |
| 2863 | YAKIMA VALLEY MUSEUM<br>2105 Tieton Drive<br>Yakima, WA 98902 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | YAKIMA VALLEY MUSEUM FACILITY RENTAL AGREEMENT | June 27, 2013 |
| 2864 | Yakima Valley Publishing, Inc. d/b/a Yakima Valley Business Times<br>P.O. Box 2052<br>Yakima, WA 98907 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Advertising - Pacific Northwest University of Health Sciences | July 8, 2010 |
| 2865 | Yakima Valley Publishing, Inc. d/b/a Yakima Valley Business Times<br>P.O. Box 2052<br>Yakima, WA 98907 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Advertising | April 22, 2011 |
| 2866 | Yakima Valley Publishing, Inc. d/b/a Yakima Valley Business Times<br>P.O. Box 2052<br>Yakima, WA 98907 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Advertising | February 28, 2012 |
| 2867 | Yakima Valley Racquet Club/YAC<br>Steve Pratt<br>2500 Business Lane<br>Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | OUTSIDE SERVICES AGREEMENT | March 16, 2010 |
| 2868 | Yakima Valley Radiology<br>Attn: Arthur Cove Jr.<br>PO Box 2925<br>Yakima, WA 98907-2925 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | RADIOLOGIST INTERPRETATION AGREEMENT | October 1, 2008 |
| 2869 | Yakima Valley Radiology<br>Attn: Laurie A. Stuckel<br>PO Box 2925<br>Yakima, WA 98907-2925 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | RADIOLOGIST INTERPRETATION AGREEMENT | September 1, 2013 |
| 2870 | Yakima Valley Shorts Commission<br>Richard Huebner<br>10 N. 8th Street<br>Yakima, WA 98901 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | 2009 PARTNERSHIP | May 21, 2009 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|---|---|---|---|---|
| 2871 | Yakima Valley Technical Skills Center<br>1120 S. 18th Street<br>Yakima, WA 98901<br><br>Yakima School District<br>104 North 4th Ave<br>Yakima, WA 98902<br>Attn: Associate Superintendent, Business Services | Sunnyside Community Hospital Association | Yakima School District No. 7 Contract  2019-2021 | August 13, 2019 |
| 2872 | Yakima Valley Visitors & Convention Bureau<br>10 N 8TH ST,<br>YAKIMA, WA, 98901, UNITED STATES | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Advertising | January 19, 2012 |
| 2873 | Yakima Waste Systems Inc<br>PO Box 2830<br>Yakima, WA 98907<br><br>United Waste Solutions, LLC<br>P.O. Box 569<br>Franklin, TN 37065 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | solid, shredded, recyclable, and biohazard waste removal service agreements | May 18, 2009 |
| 2874 | Yellowstone Healthcare Solutions<br>Rafid Fadul, MD, MBA<br>Director of Program Development<br>2111 Center Street<br>Cleveland, OH 44113<br><br>Ziad Tayeh, Esq.<br>Tayeh Law Offices, LLC<br>11509 Lorain Avenue<br>Cleveland, OH 44111 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Agreement to Terminate Pulmonary Critical Care Services Agreement and the Promissory Note | December 22, 2018 |
| 2875 | Yellowstone Healthcare Solutions<br>Rafid Fadul, MD, MBA<br>Director of Program Development<br>2111 Center Street<br>Cleveland, OH 44113 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Pulmonary Critical Care Services Agreement - Notice of Termination | August 1, 2018 |
| 2876 | Zillah-Toppenish Dialysis, Facility #02409 823 Zillah West Road<br>Suite 300<br>Zillah, WA 98953<br>Attention: Michelle Yarbrough<br><br>Total Renal Care, Inc.<br>c/o: DaVita HealthCare Partners Inc.<br>15253 Bake Parkway<br>Irvine, CA 92618<br>Attention: Margaret Howell Benson, Group General Counsel | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | PATIENT TRANSFER AGREEMENT | August 22, 2013 |
| 2877 | ZoJen LLC<br>P.O. Box 695<br>Post Falls, ID 83877 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Preventative Maintenance Service Agreement | April 1, 2019 |
| 2878 | Zoll LifeVest<br>121 Gamma Drive<br>Pittsburgh, PA 15238 | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | BUSINESS ASSOCIATE AGREEMENT | June 27, 2013 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G.  As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

| No. | Notice Party | Debtor(s) | Contract Details | Effective Date |
|-----|--------------|-----------|------------------|----------------|
| 2879 | | SHC Medical Center - Yakima d/b/a Astria Regional Medical Center | Sign On Bonus Reimbursement Agreement | September 5, 2010 |

113434853_4

Astria Health, et al. - Amended Schedule G*

*The Debtors have made a good faith effort to identify all of their contracts for purposes of filing a comprehensive Amended Schedule G. As a result, this list may include certain contracts that (a) have already terminated; (b) were not formed prepetition; and/or (c) are no longer executory.

19-01190-WLH11   Doc 14   Filed 11/12/19   Entered 11/12/19 17:15:54   Pg 245 of 246

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐  *Schedule H: Codebtors* (Official Form 206H)

☐  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐  Amended *Schedule* _____

☐  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐  Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  _____ 11/12/2019 _____          ✗ _____
             MM / DD / YYYY                    Signature of individual signing on behalf of debtor


                                               John M. Gallagher
                                               Printed name

                                               President & CEO
                                               Position or relationship to debtor

Official Form 202              **Declaration Under Penalty of Perjury for Non-Individual Debtors**